# EXHIBIT 1

**APP0003**

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) **Sheet 1 of 46** | Confirmation Number | 8289 |
| | Application Number | 11/789704 |
| | Filing Date | April 24, 2007 |
| | First Named Inventor | E. Goldfarb et al |
| | Group Art Unit | 3763 |
| | Examiner Name | S.J. Medway |
| | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document Number | Kind Code[2] (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | 446173 | | C. Hancock | 02-10-1891 | |
| | | 504424 | | O. De Pezzer | 09-05-1893 | |
| | | 513667 | | J.L. Buckingham | 01-30-1894 | |
| | | 705346 | | J.R. Hamilton | 07-22-1902 | |
| | | 798775 | | C.B. Forsyth | 09-05-1905 | |
| | | 816792 | | O.H.P. Green et al | 04-03-1906 | |
| | | 1200267 | | A.P. Sunnergren | 10-03-1916 | |
| | | 1650959 | | L.K. Pitman | 11-29-1927 | |
| | | 1828986 | | G.E. Stevens | 10-27-1931 | |
| | | 2201749 | | M. Vandegrift | 05-21-1940 | |
| | | 2493326 | | J.H. Trinder | 01-03-1950 | |
| | | 2525183 | | J.M. Robison | 03-20-1947 | |
| | | 2847997 | | J.J. Tibone | 08-19-1958 | |
| | | 2899227 | | C-L. Gschwend | 08-11-1959 | |
| | | 2906179 | | J.L. Bower | 09-29-1959 | |
| | | 3009265 | | R.S. Bezark | 11-21-1961 | |
| | | 3037286 | | J.L. Bower | 06-05-1962 | |
| | | 3173418 | | O.E. Baran | 03-16-1965 | |
| | | 3384970 | | G.P. Avalear | 05-28-1968 | |
| | | 3393073 | | G. Reutenauer et al | 07-16-1986 | |
| | | 3469578 | | H.R. Bierman | 09-30-1969 | |
| | | 3481043 | | R.E. Esch | 12-02-1969 | |
| | | 3486539 | | C. Jacuzzi | 12-30-1969 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

Albritton Ex. 2007
Acclarent, Inc. v. Ford Albritton, IV
APR0004
IPR2018-00268

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | |
|---|---|---|

| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) **Sheet 2 of 46** | | |
|---|---|---|

| Confirmation Number | 8289 |
|---|---|
| Application Number | 11/789704 |
| Filing Date | April 24, 2007 |
| First Named Inventor | E. Goldfarb et al |
| Group Art Unit | 3763 |
| Examiner Name | S.J. Medway |
| Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | Number | Kind Code[2] (if known) | | | |
| | | 3506005 | | A.S. Gilio et al | 04-14-1970 | |
| | | 3509638 | | G.R. Macleod | 05-05-1970 | |
| | | 3515888 | | E.V. Lewis | 06-02-1970 | |
| | | 3527220 | | G.D. Summers | 09-08-1970 | |
| | | 3531868 | | E.H. Stevenson | 10-06-1970 | |
| | | 3624661 | | M.S. Shebanow et al | 11-30-1971 | |
| | | 3731963 | | R.B. Pond | 05-08-1973 | |
| | | 3792391 | | L.L. Ewing | 02-12-1974 | |
| | | 3800788 | | N.S. White | 04-02-1974 | |
| | | 3802096 | | H.A. Matern | 04-09-1974 | |
| | | 3804081 | | K. Kinoshita | 04-16-1974 | |
| | | 3834394 | | J.A. Hunter et al | 09-10-1974 | |
| | | 3850176 | | G.H. Gottschalk | 11-26-1974 | |
| | | 3856000 | | T. Chikama | 12-24-1974 | |
| | | 3859993 | | D.G. Bitner | 01-14-1975 | |
| | | 3871365 | | T. Chikama | 03-18-1975 | |
| | | 3894538 | | G. Richter | 07-15-1975 | |
| | | 3903893 | | A.L. Scheer | 09-09-1975 | |
| | | 3910617 | | A.J. Scalza et al | 10-07-1975 | |
| | | 3921636 | | A. Zaffaroni | 11-25-1975 | |
| | | 3948254 | | A. Zaffaroni | 04-06-1976 | |
| | | 3948262 | | A. Zaffaroni | 04-06-1976 | |
| | | 3967618 | | A. Zaffaroni | 07-06-1976 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov.  3 Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98.  The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0005

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 3 of 46 | Confirmation Number | 8289 |
| | Application Number | 11/789704 |
| | Filing Date | April 24, 2007 |
| | First Named Inventor | E. Goldfarb et al |
| | Group Art Unit | 3763 |
| | Examiner Name | S.J. Medway |
| | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document Number | Kind Code[2] (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | 3993069 | | R.G. Buckles et al | 11-23-1976 | |
| | | 3993072 | | A. Zaffaroni | 11-23-1976 | |
| | | 3993073 | | A. Zaffaroni | 11-23-1976 | |
| | | 4016251 | | T. Higuchi et al | 04-05-1977 | |
| | | 4052505 | | T. Higuchi et al | 10-04-1977 | |
| | | 4069307 | | T. Higuchi et al | 01-17-1978 | |
| | | 4102342 | | T. Akiyama et al | 07-25-1978 | |
| | | 4138151 | | T. Nakao | 02-06-1979 | |
| | | 4184497 | | W.J. Kolff et al | 01-22-1980 | |
| | | 4207890 | | R.C. Mamajek et al | 06-17-1980 | |
| | | 4209919 | | I. Kirikae et al | 07-01-1980 | |
| | | 4213095 | | D.D. Falconer | 07-15-1980 | |
| | | 4217898 | | F. Theeuwes | 08-19-1980 | |
| | | 4268115 | | C.S. Slemon et al | 05-19-1981 | |
| | | 4299226 | | V.S. Banka | 11-10-1981 | |
| | | 4299227 | | H.A. Lincoff | 11-10-1981 | |
| | | 4338941 | | H.W. Payton | 07-13-1982 | |
| | | 4388941 | | J. Riedhammer | 06-21-1983 | |
| | | 4437856 | | A. Valli | 03-20-1984 | |
| | | 4450150 | | K.R. Sidman | 05-22-1984 | |
| | | 4459977 | | V. Pizon et al | 07-17-1984 | |
| | | 4464175 | | A.R. Altman et al | 08-07-1984 | |
| | | 4471779 | | W.T. Antoshkiw et al | 09-18-1984 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.

This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0006

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| | | Application Number | 11/789704 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) **Sheet 4 of 46** | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | Number | Kind Code[2] (if known) | | | |
| | | 4554929 | | W.J. Samson et al | 11-26-1985 | |
| | | 4564364 | | A. Zaffaroni et al | 01-14-1986 | |
| | | 4571240 | | W.J. Samson et al | 02-18-1986 | |
| | | 4581017 | | H. Sahota | 04-08-1986 | |
| | | 4585000 | | H. Hershenson | 04-29-1986 | |
| | | 4596528 | | L.A. Lewis et al | 06-24-1986 | |
| | | 4603564 | | A. Kleinhany et al | 08-05-1986 | |
| | | 4606346 | | O. Berg et al | 08-19-1986 | |
| | | 4607622 | | C.D. Fritch et al | 08-26-1986 | |
| | | 4637389 | | E.L. Heyden | 01-20-1987 | |
| | | 4639244 | | N.I. Rizk et al | 01-27-1987 | |
| | | 4645495 | | V.L. Vaillancourt | 02-24-1987 | |
| | | 4669469 | | H.S. Gifford III | 06-02-1987 | |
| | | 4675613 | | A.H. Naegeli et al | 06-23-1987 | |
| | | 4691948 | | G.K. Austin, Jr. et al | 09-08-1987 | |
| | | 4708434 | | K. Tsuno | 11-24-1987 | |
| | | 4708834 | | J.M. Cohen et al | 11-24-1987 | |
| | | 4736970 | | T.K. McGourty et al | 04-12-1988 | |
| | | 4737141 | | M. Spits | 04-12-1988 | |
| | | 4748869 | | K. Ohtsuka | 06-07-1988 | |
| | | 4748969 | | J.L. Wardle | 06-07-1988 | |
| | | 4748986 | | D.W. Morrison et al | 06-07-1988 | |
| | | 4755171 | | J.L. Tennant | 07-05-1988 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.

This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

**APP0007**

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | | | |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) **Sheet 5 of 46** | | Confirmation Number | 8289 | |
| | | Application Number | 11/789704 | |
| | | Filing Date | April 24, 2007 | |
| | | First Named Inventor | E. Goldfarb et al | |
| | | Group Art Unit | 3763 | |
| | | Examiner Name | S.J. Medway | |
| | | Attorney Docket Number | ACLRT-074B | |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document Number | Kind Code[2] (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | 4771776 | | E.A. Powell et al | 09-20-1988 | |
| | | 4795439 | | R.L. Guest | 01-03-1989 | |
| | | 4796629 | | J. Grayzel | 01-10-1989 | |
| | | 4803076 | | G.R. Ranade | 02-07-1989 | |
| | | 4811743 | | R.C. Stevens | 03-14-1989 | |
| | | 4815478 | | M. Buchbinder et al | 03-28-1989 | |
| | | 4819619 | | S.D. Augustine et al | 04-11-1989 | |
| | | 4846186 | | J.W. Box et al | 07-11-1989 | |
| | | 4847258 | | E. Sturm et al | 07-11-1989 | |
| | | 4851228 | | G.M. Zentner et al | 07-25-1989 | |
| | | 4854330 | | R.M. Evans III et al | 08-08-1989 | |
| | | 4862874 | | H-J. Kellner | 09-05-1989 | |
| | | 4883465 | | H.G. Brennan | 11-28-1989 | |
| | | 4897651 | | F. DeMonte | 01-30-1990 | |
| | | 4898577 | | R.S. Badger et al | 02-06-1990 | |
| | | 4917419 | | S.F. Mora, Jr. et al | 04-17-1990 | |
| | | 4919112 | | W.P. Siegmund | 04-24-1990 | |
| | | 4925445 | | H. Sakamoto et al | 05-15-1990 | |
| | | 4943275 | | S. Stricker | 07-24-1990 | |
| | | 4946466 | | L. Pinchuk et al | 08-07-1990 | |
| | | 4984581 | | J.D. Stice | 01-15-1991 | |
| | | 4994033 | | R.L. Shockey et al | 02-19-1991 | |
| | | 4998916 | | J.G. Hammerslag et al | 03-12-1991 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov.  3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

**APP0008**

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 6 of 46 | | Application Number | 11/789704 |
| | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | Number | Kind Code[2] (if known) | | | |
| | | 5001825 | | D.S. Halpern | 03-26-1991 | |
| | | 5002322 | | R. Fukumoto | 03-26-1991 | |
| | | 5019372 | | J. Folkman et al | 05-28-1991 | |
| | | 5019075 | | J. Richard Spears et al | 05-28-1991 | |
| | | 5020514 | | H. Heckele | 06-04-1991 | |
| | | 5021043 | | B.B. Becker et al | 06-04-1991 | |
| | | 5024650 | | H. Hagiwara et al | 06-18-1991 | |
| | | 5024658 | | V.S. Kozlov et al | 06-18-1991 | |
| | | 5026384 | | A.F. Farr et al | 06-25-1991 | |
| | | 5030227 | | R.F. Rosenbluth et al | 07-09-1991 | |
| | | 5044678 | | C.A. Detweiler | 09-03-1991 | |
| | | 5053007 | | C.L. Euteneuer | 10-01-1991 | |
| | | 5060660 | | R.A. Gambale et al | 10-29-1991 | |
| | | 5067489 | | S.J. Lind | 11-26-1991 | |
| | | 5069226 | | K. Yamauchi et al | 12-03-1991 | |
| | | 5087244 | | H. Wolinsky et al | 02-11-1992 | |
| | | 5087246 | | C.E. Smith | 02-11-1992 | |
| | | 5090595 | | A.Vandoninck | 02-25-1992 | |
| | | 5090910 | | J.R. Narlo | 02-25-1992 | |
| | | 5116311 | | S.L. Lofstedt | 05-26-1992 | |
| | | 5127393 | | W.A. McFarlin et al | 07-07-1992 | |
| | | 5139510 | | M.M. Goldsmith III et al | 08-18-1992 | |
| | | 5139832 | | S. Hayashi et al | 08-18-1992 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov.  3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0009

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 7 of 46 | | Application Number | 11/789704 |
| | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document Number | Kind Code[2] (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | 5152747 | | L.C. Olivier | 10-06-1992 | |
| | | 5163989 | | P.F. Campbell et al | 11-17-1992 | |
| | | 5167220 | | C.K. Brown | 12-01-1992 | |
| | | 5168864 | | R.L. Shockey | 12-08-1992 | |
| | | 5169043 | | C.L. Catania | 12-08-1992 | |
| | | 5169386 | | B.B. Becker et al | 12-08-1992 | |
| | | 5171233 | | K. Amplatz et al | 12-15-1992 | |
| | | 5180368 | | M.E. Garrison | 01-19-1993 | |
| | | 5183470 | | P.H. Wettermann | 02-02-1993 | |
| | | 5189110 | | T. Ikematu et al | 02-23-1993 | |
| | | 5195168 | | M. Yong | 03-16-1993 | |
| | | 5207695 | | H.H. Trout III | 05-04-1993 | |
| | | 5211952 | | D.V. Spicer et al | 05-18-1993 | |
| | | 5215105 | | G. Kizelshteyn et al | 06-01-1993 | |
| | | 5221260 | | M.M. Burns et al | 06-22-1993 | |
| | | 5226302 | | V.R. Anderson | 07-13-1993 | |
| | | 5230348 | | H. Ishibe et al | 07-27-1993 | |
| | | 5236422 | | J.D. Eplett, Jr. | 08-17-1993 | |
| | | 5243996 | | T. Hall | 09-14-1993 | |
| | | 5250059 | | B.H. Andreas et al | 10-05-1993 | |
| | | 5251092 | | P.J. Brady et al | 10-05-1993 | |
| | | 5252183 | | A. Shaban et al | 10-12-1993 | |
| | | 5255679 | | M.A. Imran | 10-26-1993 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov.  3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98.  The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

**APP0010**

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 8 of 46 | | Application Number | 11/789704 |
| | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | Number | Kind Code[2] (if known) | | | |
| | | 5263926 | | P.J. Wilk | 11-23-1993 | |
| | | 5264260 | | M.A. Saab | 11-23-1993 | |
| | | 5267965 | | J.C. Deniega | 12-07-1993 | |
| | | 5270086 | | R. N. Hamlin | 12-14-1993 | |
| | | 5275593 | | J.C. Easley et al | 01-04-1994 | |
| | | 5286254 | | J.E. Shapland et al | 02-15-1994 | |
| | | 5300085 | | P.G.Yock | 04-05-1994 | |
| | | 5304123 | | A. Atala et al | 04-19-1994 | |
| | | 5313967 | | G.L. Lieber et al | 05-24-1994 | |
| | | 5314417 | | R.R. Stephens et al | 05-24-1994 | |
| | | 5315618 | | A. Yoshida | 05-24-1994 | |
| | | 5333620 | | T.E. Moutafis et al | 08-02-1994 | |
| | | 5334167 | | D.A. Cocanower | 08-02-1994 | |
| | | 5336163 | | C. DeMane et al | 08-09-1994 | |
| | | 5341818 | | R.M. Abrams et al | 08-30-1994 | |
| | | 5342296 | | J-O. Persson et al | 08-30-1994 | |
| | | 5343865 | | B. Gardineer et al | 09-06-1994 | |
| | | 5345945 | | W.S. Hodgson et al | 09-13-1994 | |
| | | 5346075 | | R.L. Nichols et al | 09-13-1994 | |
| | | 5348537 | | S.P. Wiesner et al | 09-20-1994 | |
| | | 5350396 | | I. Eliachar | 09-27-1994 | |
| | | 5356418 | | L. Shturman | 10-18-1994 | |
| | | 5368049 | | L.V. Raman et al | 11-29-1994 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0011

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 9 of 46 | Confirmation Number | 8289 |
| | Application Number | 11/789704 |
| | Filing Date | April 24, 2007 |
| | First Named Inventor | E. Goldfarb et al |
| | Group Art Unit | 3763 |
| | Examiner Name | S.J. Medway |
| | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | Number | Kind Code[2] (if known) | | | |
| | | 5368566 | | M. Crocker | 11-29-1994 | |
| | | 5386817 | | J.S. Jones | 02-07-1995 | |
| | | 5391147 | | M.A. Imran et al | 02-21-1995 | |
| | | 5391179 | | G. Mezzoli | 02-21-1995 | |
| | | 5402799 | | M. Colon et al | 04-04-1995 | |
| | | 5409444 | | K. Kensey | 04-25-1995 | |
| | | 5411475 | | A. Atala et al | 05-02-1995 | |
| | | 5411476 | | R.M. Abrams et al | 05-02-1995 | |
| | | 5411477 | | M.A. Saab | 05-02-1995 | |
| | | 5415633 | | K.B. Lazarus | 05-16-1995 | |
| | | 5425370 | | D. Vilkomerson | 06-20-1995 | |
| | | 5439446 | | J. Barry | 08-08-1995 | |
| | | 5441497 | | H.L. Narciso, Jr. | 08-15-1995 | |
| | | 5451221 | | G. Cho et al | 09-19-1995 | |
| | | 5454817 | | D.L. Katz | 10-03-1995 | |
| | | 5465717 | | M.A. Imran et al | 11-14-1995 | |
| | | 5465733 | | T. Hinohara et al | 11-14-1995 | |
| | | 5486181 | | R.C. Cohen et al | 01-23-1996 | |
| | | 5496338 | | K. Miyagi et al | 03-05-1996 | |
| | | 5497783 | | M.J. Urick et al | 03-12-1996 | |
| | | 5507301 | | L.D. Wasicek et al | 04-16-1996 | |
| | | 5507725 | | S.D. Savage et al | 04-16-1996 | |
| | | 5507766 | | T. Kugo et al | 04-16-1996 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov.  3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0012

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
| --- | --- | --- | --- |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 10 of 46 | | Application Number | 11/789704 |
| | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.¹ | U.S. Patent Document Number | Kind Code² (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
| --- | --- | --- | --- | --- | --- | --- |
| | | 5512055 | | A.J. Domb et al | 04-30-1996 | |
| | | 5519532 | | B.G. Broome | 05-21-1996 | |
| | | 5533985 | | J.C. Wong | 07-09-1996 | |
| | | 5538008 | | J. Crowe | 07-23-1996 | |
| | | 5546964 | | S-E. Stangerup | 08-20-1996 | |
| | | 5549542 | | S.W. Kovalcheck | 08-27-1996 | |
| | | 5562619 | | T.E. Mirarchi et al | 10-08-1996 | |
| | | 5558073 | | M.L. Pomeranz et al | 09-24-1996 | |
| | | 5558652 | | B.D. Henke | 09-24-1996 | |
| | | 5568809 | | S. Ben-Haim | 10-29-1996 | |
| | | 5578007 | | M.A. Imran | 11-26-1996 | |
| | | 5578048 | | J. Pasqualucci et al | 11-26-1996 | |
| | | 5584827 | | G.P. Korteweg et al | 12-17-1996 | |
| | | 5599284 | | J.P. Shea | 02-02-1997 | |
| | | 5599304 | | C.M. Shaari | 02-04-1997 | |
| | | 5599576 | | M.P. Opolski | 02-04-1997 | |
| | | 5601594 | | B.D. Best | 02-11-1997 | |
| | | 5607386 | | G.H. Flam | 03-04-1997 | |
| | | 5626374 | | Heong-III Kim | 05-06-1997 | |
| | | 5633000 | | S.A. Grossman et al | 05-27-1997 | |
| | | 5634908 | | B.E. Loomas | 06-03-1997 | |
| | | 5638819 | | K.H. Manwaring et al | 06-17-1997 | |
| | | 5643251 | | C.M. Hillsman et al | 07-01-1997 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

**APP0013**

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | | | |
|---|---|---|---|---|

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
(use as many sheets as necessary)
**Sheet 11 of 46**

| Confirmation Number | 8289 |
|---|---|
| Application Number | 11/789704 |
| Filing Date | April 24, 2007 |
| First Named Inventor | E. Goldfarb et al |
| Group Art Unit | 3763 |
| Examiner Name | S.J. Medway |
| Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document Number | Kind Code[2] (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | 5645789 | | L.R. Roucher, Jr. | 07-08-1997 | |
| | | 5647361 | | R.V. Damadian | 07-15-1997 | |
| | | 5656030 | | K.S. Hunjan et al | 08-12-1997 | |
| | | 5662674 | | E. Debbas | 09-02-1997 | |
| | | 5664567 | | G.S. Linder | 09-09-1997 | |
| | | 5664580 | | D.S. Erickson et al | 09-09-1997 | |
| | | 5665052 | | J.R. Bullard | 09-09-1997 | |
| | | 5669388 | | D. Vilkomerson | 09-23-1997 | |
| | | 5673707 | | V.C. Chandrasekaran | 10-07-1997 | |
| | | 5676673 | | M.R. Ferre et al | 10-14-1997 | |
| | | 5679400 | | R.J. Tuch | 10-21-1997 | |
| | | 5682199 | | J.D. Lankford | 10-28-1997 | |
| | | 5685838 | | G. Peters et al | 11-11-1997 | |
| | | 5685847 | | J. Barry | 11-11-1997 | |
| | | 5690373 | | G.J. Luker | 11-25-1997 | |
| | | 5693065 | | B.M. Rains III | 12-02-1997 | |
| | | 5694945 | | S. Ben-Haim | 12-09-1997 | |
| | | 5697159 | | E.O. Linden | 12-16-1997 | |
| | | 5700286 | | J.M. Tartaglia et al | 12-23-1997 | |
| | | 5707389 | | F. Louw et al | 01-13-1998 | |
| | | 5708175 | | T. Koyanagi et al | 01-13-1998 | |
| | | 5711315 | | I. Jerusalmy | 01-27-1998 | |
| | | 5713839 | | J.P. Shea | 02-03-1998 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov.  3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98.  The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | |
|---|---|---|

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
(use as many sheets as necessary)
Sheet 12 of 46

| Confirmation Number | 8289 |
|---|---|
| Application Number | 11/789704 |
| Filing Date | April 24, 2007 |
| First Named Inventor | E. Goldfarb et al |
| Group Art Unit | 3763 |
| Examiner Name | S.J. Medway |
| Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document Number | Kind Code[2] (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | 5713946 | | S. Ben-Haim | 02-03-1998 | |
| | | 5718702 | | S.D. Edwards | 02-17-1998 | |
| | | 5720300 | | J.R. Fagan et al | 02-24-1998 | |
| | | 5722401 | | S.M. Pietroski et al | 03-03-1998 | |
| | | 5722984 | | D.R. Fischell et al | 03-03-1998 | |
| | | 5729129 | | D.E. Acker | 03-17-1998 | |
| | | 5730128 | | M.L. Pomeranz et al | 03-24-1998 | |
| | | 5733248 | | D.O. Adams et al | 03-31-1998 | |
| | | 5752513 | | D.E. Acker et al | 05-19-1998 | |
| | | 5766158 | | M.P. Opolski | 06-16-1998 | |
| | | 5775327 | | Y. Randolph et al | 07-07-1998 | |
| | | 5776158 | | K.C. Chou | 07-07-1998 | |
| | | 5779699 | | D. Lipson | 07-14-1998 | |
| | | 5789391 | | K. Jacobus et al | 08-04-1998 | |
| | | 5792100 | | T.R. Shantha | 08-11-1998 | |
| | | 5803089 | | M.R. Ferre et al | 09-08-1998 | |
| | | 5814016 | | K.L. Valley et al | 09-29-1998 | |
| | | 5819723 | | J.I. Joseph | 10-13-1998 | |
| | | 5820568 | | N.P. Willis | 10-13-1998 | |
| | | 5824044 | | D.B. Quiachon et al | 10-20-1998 | |
| | | 5824048 | | R.J. Tuch | 10-20-1998 | |
| | | 5824173 | | C.A. Fontirroche et al | 10-20-1998 | |
| | | 5827224 | | R.D. Shippert | 10-27-1998 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0015

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| | | Application Number | 11/789704 |
| **INFORMATION DISCLOSURE** | | Filing Date | April 24, 2007 |
| **STATEMENT BY APPLICANT** | | First Named Inventor | E. Goldfarb et al |
| (use as many sheets as necessary) | | Group Art Unit | 3763 |
| Sheet 13 of 46 | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No.[1] | U.S. Patent Document | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | Number | Kind Code[2] (if known) | | | |
| | | 5833608 | | D.E. Acker | 11-10-1998 | |
| | | 5833645 | | C.E. Lieber et al | 11-10-1998 | |
| | | 5833650 | | M.A. Imran | 11-10-1998 | |
| | | 5833682 | | C.A. Amplatz et al | 11-10-1998 | |
| | | 5836638 | | B.D. Slocum | 11-17-1998 | |
| | | 5836935 | | P. Ashton et al | 11-17-1998 | |
| | | 5837313 | | N. Ding et al | 11-17-1998 | |
| | | 5843089 | | R.A. Sahatjian et al | 12-01-1998 | |
| | | 5846259 | | W.A. Berthiaume | 12-08-1998 | |
| | | 5857998 | | J. Barry | 01-12-1999 | |
| | | 5862693 | | G.L. Myers et al | 01-26-1999 | |
| | | 5865767 | | R. Frechette et al | 02-02-1999 | |
| | | 5872879 | | M.A. Hamm | 02-16-1999 | |
| | | 5887467 | | D. Butterwreck et al | 03-30-1999 | |
| | | 5902247 | | F.L. Coe et al | 05-11-1999 | |
| | | 5902333 | | G.T. Roberts et al | 05-11-1999 | |
| | | 5904701 | | Y. Daneshvar | 05-18-1999 | |
| | | 5908407 | | J.G. Frazee et al | 06-01-1999 | |
| | | 5916193 | | J.H. Stevens et al | 06-29-1999 | |
| | | 5928192 | | T.D. Maahs | 07-27-1999 | |
| | | 5931811 | | M. Haissaguerre et al | 08-03-1999 | |
| | | 5931818 | | P.R. Werp et al | 08-03-1999 | |
| | | 5935061 | | D.E. Acker et al | 08-10-1999 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov.  3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.

This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0016

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| | | Application Number | 11/789704 |
| **INFORMATION DISCLOSURE** | | Filing Date | April 24, 2007 |
| **STATEMENT BY APPLICANT** | | First Named Inventor | E. Goldfarb et al |
| (use as many sheets as necessary) | | Group Art Unit | 3763 |
| Sheet 14 of 46 | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No.[1] | U.S. Patent Document | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | Number | Kind Code[2] (if known) | | | |
| | | 5941816 | | T.C. Barthel et al | 08-24-1999 | |
| | | 5947988 | | S.P. Smith | 09-07-1999 | |
| | | 5949929 | | M.A. Hamm | 09-07-1999 | |
| | | 5954693 | | J. Barry | 09-21-1999 | |
| | | 5980551 | | D.P. Summers et al | 11-09-1999 | |
| | | 5985307 | | S.R. Hanson et al | 11-16-1999 | |
| | | 5997562 | | G.R. Zadno-Azizi | 12-07-1999 | |
| | | 6006126 | | E.R. Cosman | 12-21-1999 | |
| | | 6006130 | | N. Higo et al | 12-21-1999 | |
| | | 6007516 | | J.H. Burbank et al | 12-28-1999 | |
| | | 6007991 | | V.S. Sivaraman et al | 12-28-1999 | |
| | | 6010511 | | R. Murphy | 01-04-2000 | |
| | | 6013019 | | R.E. Fischell et al | 01-11-2000 | |
| | | 6015414 | | P.R. Werp et al | 01-18-2000 | |
| | | 6016429 | | F. Khafizov et al | 01-18-2000 | |
| | | 6016439 | | D.E. Acker | 01-18-2000 | |
| | | 6019736 | | F.J. Avellanet et al | 02-01-2000 | |
| | | 6021340 | | Y. Randolph et al | 02-01-2000 | |
| | | 6022313 | | R. Ginn et al | 02-08-2000 | |
| | | 6027478 | | W. Katz | 02-22-2000 | |
| | | 6039699 | | F.M. Viera | 03-21-2000 | |
| | | 6042561 | | S.R. Ash et al | 03-28-2000 | |
| | | 6048299 | | G. von Hoffmann | 04-11-2000 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional) 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | Confirmation Number | 8289 |
| --- | --- | --- |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 15 of 46 | Application Number | 11/789704 |
| | Filing Date | April 24, 2007 |
| | First Named Inventor | E. Goldfarb et al |
| | Group Art Unit | 3763 |
| | Examiner Name | S.J. Medway |
| | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
| --- | --- | --- | --- | --- | --- | --- |
| | | Number | Kind Code[2] (if known) | | | |
| | | 6048358 | | S. Barak | 04-11-2000 | |
| | | 6053172 | | D.C. Hovda et al | 04-25-2000 | |
| | | 6056702 | | J.A. Lorenzo | 05-02-2000 | |
| | | 6059752 | | J. Segal | 05-09-2000 | |
| | | 6071233 | | M. Ishikawa et al | 06-06-2000 | |
| | | 6079755 | | C.C. Chang | 06-27-2000 | |
| | | 6080190 | | R.S Schwartz | 06-27-2000 | |
| | | 6083148 | | J.A. Williams | 07-04-2000 | |
| | | 6083188 | | B.B. Becker et al | 07-04-2000 | |
| | | 6086585 | | D.C. Hovda et al | 07-11-2000 | |
| | | 6092846 | | F.H. Fuss et al | 07-25-2000 | |
| | | 6093195 | | T. Ouchi | 07-25-2000 | |
| | | 6109268 | | H.V. Thapliyal et al | 08-29-2000 | |
| | | 6113567 | | B.B. Becker | 09-05-2000 | |
| | | 6122541 | | E.R. Cosman et al | 09-19-2000 | |
| | | 6123697 | | R.D. Shippert | 09-26-2000 | |
| | | 6139510 | | T.J. Palermo | 10-31-2000 | |
| | | 6142957 | | B.H. Diamond et al | 11-07-2000 | |
| | | 6148823 | | R.N. Hastings | 11-21-2000 | |
| | | 6149213 | | W.E. Sokurenko et al | 11-21-2000 | |
| | | 6159170 | | G. Borodulin et al | 12-12-2000 | |
| | | 6171298 | | D.G. Matsuura et al | 01-09-2001 | |
| | | 6171303 | | S. Ben-Haim | 01-09-2001 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

**APP0018**

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) **Sheet 16 of 46** | | Application Number | 11/789704 |
| | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No.[1] | U.S. Patent Document Number | Kind Code[2] (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | 6174280 | | K. Oneda et al | 01-16-2001 | |
| | | 6176829 | | D. Vilkomerson | 01-23-2001 | |
| | | 6183461 | | D.G. Matsuura et al | 02-06-2001 | |
| | | 6183464 | | F.R. Sharp et al | 02-06-2001 | |
| | | 6190353 | | J. Makower et al | 02-20-2001 | |
| | | 6190381 | | P.M. Olsen et al | 02-20-2001 | |
| | | 6193650 | | E.H. Ryan, Jr. | 02-27-2001 | |
| | | 6195225 | | H. Komatsu et al | 02-27-2001 | |
| | | 6200257 | | R.A. Winkler | 03-13-2001 | |
| | | 6221042 | | D.O. Adams | 04-24-2001 | |
| | | 6231543 | | A.V. Hegde et al | 05-15-2001 | |
| | | 6234958 | | P.J. Snoke et al | 05-22-2001 | |
| | | 6238364 | | B.B. Becker | 05-29-2001 | |
| | | 6238391 | | P.M. Olsen et al | 05-29-2001 | |
| | | 6241519 | | J. Sedelemayer | 06-05-2001 | |
| | | 6249180 | | K. Maalej et al | 06-19-2001 | |
| | | 6254550 | | T.O. McNamara et al | 07-03-2001 | |
| | | 6268574 | | R.E. Edens | 07-31-2001 | |
| | | 6293957 | | G. Peters et al | 09-25-2001 | |
| | | 6302875 | | J. Makower et al | 10-16-2001 | |
| | | 6306105 | | M. Rooney et al | 10-23-2001 | |
| | | 6306124 | | M.L. Jones et al | 10-23-2001 | |
| | | 6322495 | | T.H. Snow et al | 11-27-2001 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov.  3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98.  The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0019

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | Confirmation Number | 8289 |
| --- | --- | --- |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) **Sheet 17 of 46** | Application Number | 11/789704 |
| | Filing Date | April 24, 2007 |
| | First Named Inventor | E. Goldfarb et al |
| | Group Art Unit | 3763 |
| | Examiner Name | S.J. Medway |
| | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document Number | Kind Code[2] (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
| --- | --- | --- | --- | --- | --- | --- |
| | | 6328564 | | R.C. Thurow | 12-11-2001 | |
| | | 6332089 | | D.E. Acker et al | 12-18-2001 | |
| | | 6332891 | | D.M. Himes | 12-25-2001 | |
| | | 6340360 | | M.B. Lyles et al | 01-22-2002 | |
| | | 6348041 | | H.S. Klint | 02-19-2002 | |
| | | 6352503 | | R. Matsui et al | 03-05-2002 | |
| | | 6375615 | | J.C. Flaherty et al | 04-23-2002 | |
| | | 6375629 | | K.P. Muni et al | 04-23-2002 | |
| | | 6383146 | | H.S. Klint | 05-07-2002 | |
| | | 6386197 | | B.D. Miller | 05-14-2002 | |
| | | 6389313 | | K.S. Marchitto et al | 05-14-2002 | |
| | | 6390993 | | W.E. Cornish et al | 05-21-2002 | |
| | | 6394093 | | S. Lethi | 05-28-2002 | |
| | | 6398758 | | S.C. Jacobsen et al | 06-04-2002 | |
| | | 6409863 | | B.A. Williams et al | 06-25-2002 | |
| | | 6423012 | | T. Kato et al | 07-23-2002 | |
| | | 6425877 | | S.D. Edwards | 07-30-2002 | |
| | | 6432986 | | B.H. Levin | 08-13-2002 | |
| | | 6440061 | | D.E. Wenner et al | 08-27-2002 | |
| | | 6443947 | | A. Marko et al | 09-03-2002 | |
| | | 6450989 | | W.R. Dubrul et al | 09-17-2002 | |
| | | 6464650 | | M. Jafari et al | 10-15-2002 | |
| | | 6468202 | | K.M. Irion et al | 10-22-2002 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov.  3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.

This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

**APP0020**

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | Confirmation Number | 8289 |
|---|---|---|
| | Application Number | 11/789704 |
| **INFORMATION DISCLOSURE** | Filing Date | April 24, 2007 |
| **STATEMENT BY APPLICANT** | First Named Inventor | E. Goldfarb et al |
| (use as many sheets as necessary) | Group Art Unit | 3763 |
| **Sheet 18 of 46** | Examiner Name | S.J. Medway |
| | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document Number | Kind Code[2] (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | 6468297 | | R. Williams et al | 10-22-2002 | |
| | | 6485475 | | J.E. Chelly | 11-26-2002 | |
| | | 6491940 | | B.H. Levin | 12-10-2002 | |
| | | 6494894 | | T.F. Mirarchi | 12-17-2002 | |
| | | 6500130 | | B. Kinsella et al | 12-31-2002 | |
| | | 6500189 | | D. Lang et al | 12-31-2002 | |
| | | 6503087 | | J.S. Eggert et al | 01-07-2003 | |
| | | 6503185 | | R. Waksman et al | 01-07-2003 | |
| | | 6511418 | | R. Shahidi et al | 01-28-2003 | |
| | | 6514249 | | M.A. Maguire et al | 02-04-2003 | |
| | | 6517478 | | R. Khadem | 02-11-2003 | |
| | | 6524299 | | Q.Q. Tran et al | 02-25-2003 | |
| | | 6527753 | | R. Sekine et al | 03-04-2003 | |
| | | 6536437 | | B.M. Dragisic | 03-25-2003 | |
| | | 6537294 | | W.J. Boyle et al | 03-25-2003 | |
| | | 6543452 | | F. Lavigne | 04-08-2003 | |
| | | 6544230 | | J.C. Flaherty et al | 04-08-2003 | |
| | | 6549800 | | E. Atalar et al | 04-15-2003 | |
| | | 6551239 | | M. Renner et al | 04-22-2003 | |
| | | 6569146 | | D. Werner et al | 05-27-2003 | |
| | | 6569147 | | D.G. Evans et al | 05-27-2003 | |
| | | 6571131 | | F. Nguyen | 05-27-2003 | |
| | | 6572538 | | S. Takase | 06-03-2003 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov.  3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

**APP0021**

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | Confirmation Number | 8289 |
|---|---|---|
| | Application Number | 11/789704 |
| **INFORMATION DISCLOSURE** | Filing Date | April 24, 2007 |
| **STATEMENT BY APPLICANT** | First Named Inventor | E. Goldfarb et al |
| (use as many sheets as necessary) | Group Art Unit | 3763 |
| **Sheet 19 of 46** | Examiner Name | S.J. Medway |
| | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document Number | Kind Code[2] (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | 6572590 | | B. Stevens et al | 06-03-2003 | |
| | | 6579285 | | E.L. Sinofsky | 06-17-2003 | |
| | | 6585717 | | D. Wittenberger et al | 07-01-2003 | |
| | | 6585794 | | K. Shimoda et al | 07-01-2003 | |
| | | 6596009 | | J. Jelic | 07-22-2003 | |
| | | 6607546 | | R.E. Murken | 08-19-2003 | |
| | | 6616601 | | S. Hayakawa | 09-09-2003 | |
| | | 6616659 | | R.A. de la Torre et al | 09-09-2003 | |
| | | 6616913 | | A.J. Mautone | 09-09-2003 | |
| | | 6619085 | | H-H Hsieh | 09-16-2003 | |
| | | 6634684 | | G. Spiessl | 10-21-2003 | |
| | | 6638233 | | T. Corvi et al | 10-28-2003 | |
| | | 6652472 | | M. Jafari et al | 11-25-2003 | |
| | | 6652480 | | M.A. Imran et al | 11-25-2003 | |
| | | 6663589 | | H. Halevy | 12-16-2003 | |
| | | 6669689 | | J.W. Lehmann et al | 12-30-2003 | |
| | | 6669711 | | K. Noda | 12-30-2003 | |
| | | 6673025 | | M.T. Richardson et al | 01-06-2004 | |
| | | 6685648 | | J.C. Flaherty et al | 02-03-2004 | |
| | | 6689096 | | T. Loubens et al | 02-10-2004 | |
| | | 6702735 | | L. Kelly | 03-09-2004 | |
| | | 6716813 | | D.J. Lim et al | 04-06-2004 | |
| | | 6719749 | | T. Schweikert et al | 04-13-2004 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov.  3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0022

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 20 of 46 | | Application Number | 11/789704 |
| | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document Number | Kind Code[2] (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | 6755812 | | C.R. Peterson et al | 06-29-2004 | |
| | | 6776772 | | R.B-dVrijer et al | 08-17-2004 | |
| | | 6780168 | | H.P. Jellie | 08-24-2004 | |
| | | 6783522 | | R.E. Fischell | 08-31-2004 | |
| | | 6783536 | | S. Vilsmeier et al | 08-31-2004 | |
| | | 6786864 | | N. Matsuura et al | 09-07-2004 | |
| | | 6796960 | | I. Cioanta et al | 09-28-2004 | |
| | | 6817976 | | J. Rovengo | 11-16-2004 | |
| | | 6832715 | | T.D. Eungard et al | 12-21-2004 | |
| | | 6851290 | | T.E. Meier et al | 02-08-2005 | |
| | | 6860264 | | K.L. Christopher | 03-01-2005 | |
| | | 6860849 | | M. Matsushita et al | 03-01-2005 | |
| | | 6878106 | | I.F. Herrmann | 04-12-2005 | |
| | | 6890329 | | S. Carroll et al | 05-10-2005 | |
| | | 6899672 | | Y. Chin et al | 05-31-2005 | |
| | | 6927478 | | J.S. Paek | 08-09-2005 | |
| | | 6939361 | | S.J. Kleshinski | 09-06-2005 | |
| | | 6955657 | | W.E. Webler | 10-18-2005 | |
| | | 6966906 | | J.D. Brown | 11-22-2005 | |
| | | 6979290 | | N.J. Mourlas et al | 12-27-2005 | |
| | | 6991597 | | B.N. Gellman et al | 01-31-2006 | |
| | | 6997931 | | J.S. Sauer et al | 02-14-2006 | |
| | | 7011654 | | W.R. Dubrul et al | 03-14-2006 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

**APP0023**

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | |
|---|---|---|

**INFORMATION DISCLOSURE STATEMENT BY APPLICANT**
(use as many sheets as necessary)
Sheet 21 of 46

| Confirmation Number | 8289 |
|---|---|
| Application Number | 11/789704 |
| Filing Date | April 24, 2007 |
| First Named Inventor | E. Goldfarb et al |
| Group Art Unit | 3763 |
| Examiner Name | S.J. Medway |
| Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.¹ | U.S. Patent Document Number | Kind Code² (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| . | | 7022105 | | S.D. Edwards | 04-04-2006 | |
| | | 7052474 | | D.O. Castell et al | 05-30-2006 | |
| | | 7056284 | | S. Martone et al | 06-06-2006 | |
| | | 7056303 | | W.G. Dennis et al | 06-06-2006 | |
| | | 7074197 | | B. Reynolds et al | 07-11-2006 | |
| | | 7074426 | | F. Kochinke | 07-11-2006 | |
| | | 7128718 | | H. Hojeibane et al | 10-31-2006 | |
| | | 7131969 | | D.C. Hovda et al | 11-07-2006 | |
| | | 7140480 | | D.W. Drussel et al | 11-28-2006 | |
| | | 7169140 | | S.M. Kume | 01-30-2007 | |
| | | 7169163 | | B. Becker | 01-30-2007 | |
| | | 7172562 | | L.M. McKinley | 02-06-2007 | |
| | | 7174774 | | P-L. Pawar et al | 02-13-2007 | |
| | | 7182735 | | B.L. Shireman et al | 02-27-2007 | |
| | | 7184827 | | S.D. Edwards | 02-27-2007 | |
| | | 7233820 | | P. Gilboa | 06-19-2007 | |
| | | 7235099 | | J. Duncavage et al | 06-26-2007 | |
| | | 7252677 | | P. Burwell et al | 08-07-2007 | |
| | | 7282057 | | V.C. Surti et al | 10-16-2007 | |
| | | 7294345 | | T. Haapakumpu et al | 11-13-2007 | |
| | | 7294365 | | M. Hayakawa et al | 11-13-2007 | |
| | | 7316168 | | H. van der Knokke et al | 01-08-2008 | |
| | | 7322934 | | K. Miyake et al | 01-29-2008 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0024

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) **Sheet 22 of 46** | Confirmation Number | 8289 |
| | Application Number | 11/789704 |
| | Filing Date | April 24, 2007 |
| | First Named Inventor | E. Goldfarb et al |
| | Group Art Unit | 3763 |
| | Examiner Name | S.J. Medway |
| | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | Number | Kind Code[2] (if known) | | | |
| | | 7326235 | | S.D. Edwards | 02-05-2008 | |
| | | 7338467 | | G. Lutter | 03-04-2008 | |
| | | 7361168 | | J. Makower et al | 04-22-2008 | |
| | | 7366562 | | J.H. Dukesherer | 04-29-2008 | |
| | | 7381205 | | D. Thommen | 06-03-2008 | |
| | | 7410480 | | K.P. Muni et al | 08-12-2008 | |
| | | 7419497 | | K.P. Muni et al | 09-02-2008 | |
| | | 7442191 | | D.C. Hovda et al | 10-28-2008 | |
| | | 7452351 | | D.R. Miller et al | 11-18-2008 | |
| | | 7454244 | | G.S. Kassab et al | 11-18-2008 | |
| | | 7462175 | | J.Y. Chang et al | 12-09-2008 | |
| | | 7488313 | | J. Segal et al | 02-10-2009 | |
| | | 7493156 | | F.E. Manning et al | 02-17-2009 | |
| | | 7500971 | | J.Y. Chang et al | 03-10-2009 | |
| | | 7520876 | | T.V. Ressemann et al | 04-21-2009 | |
| | | 7532920 | | R.D Ainsworth et al | 05-12-2009 | |
| | | 7559925 | | E. Goldfarb et al | 07-14-2009 | |
| | | 7625335 | | N. Deichmann et al | 12-01-2009 | |
| | | 7645272 | | J.Y. Chang et al | 01-12-2010 | |
| | | 7654997 | | J. Makower et al | 02-02-2010 | |
| | | 2001/0016684 | | R. Shahidi | 08-23-2001 | |
| | | 2001/0027307 | | W.R. Dubrul et al | 10-04-2001 | |
| | | 2001/0029317 | | S. Hayakawa | 10-11-2001 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0025

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | | | |
|---|---|---|---|---|

**INFORMATION DISCLOSURE
STATEMENT BY APPLICANT**
(use as many sheets as necessary)
Sheet 23 of 46

| | |
|---|---|
| Confirmation Number | 8289 |
| Application Number | 11/789704 |
| Filing Date | April 24, 2007 |
| First Named Inventor | E. Goldfarb et al |
| Group Art Unit | 3763 |
| Examiner Name | S.J. Medway |
| Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document Number | Kind Code² (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | 2001/0034530 | | D.W. Malackowski et al | 10-25-2001 | |
| | | 2002/0002349 | | J.C. Flaherty et al | 01-03-2002 | |
| | | 2002/0006961 | | S.E. Katz et al | 01-17-2002 | |
| | | 2002/0010426 | | R.V. Clayman et al | 01-24-2002 | |
| | | 2002/0016564 | | B.K. Courtney et al | 02-07-2002 | |
| | | 2002/0031941 | | S. Cote et al | 03-14-2002 | |
| | | 2002/0055746 | | A. Burke et al | 05-09-2002 | |
| | | 2002/0062133 | | P. Gilson et al | 05-23-2002 | |
| | | 2002/0077852 | | A.D. Ford et al | 06-20-2002 | |
| | | 2002/0082583 | | E.N. Lerner | 06-27-2002 | |
| | | 2002/0090388 | | H.D. Humes et al | 07-11-2002 | |
| | | 2002/0107475 | | T.J. Maginot | 08-08-2002 | |
| | | 2002/0116043 | | J.M. Garibaldi et al | 08-22-2002 | |
| | | 2002/0165521 | | I. Cioanta et al | 11-07-2002 | |
| | | 2003/0014036 | | S.E. Varner et al | 01-16-2003 | |
| | | 2003/0017111 | | C. Rabito | 01-23-2003 | |
| | | 2003/0032942 | | F. Theeuwes et al | 02-13-2003 | |
| | | 2003/0040697 | | F. Pass et al | 02-27-2003 | |
| | | 2003/0069521 | | B. Reynolds et al | 04-10-2003 | |
| | | 2003/0069549 | | J.M. MacMahon et al | 04-10-2003 | |
| | | 2003/0073955 | | T. Otawara | 04-17-2003 | |
| | | 2003/0073972 | | D.C. Rosenman et al | 04-17-2003 | |
| | | 2003/0083608 | | M. Evans et al | 05-01-2003 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | |
|---|---|---|

# INFORMATION DISCLOSURE STATEMENT BY APPLICANT

(use as many sheets as necessary)

## Sheet 24 of 46

| | |
|---|---|
| Confirmation Number | 8289 |
| Application Number | 11/789704 |
| Filing Date | April 24, 2007 |
| First Named Inventor | E. Goldfarb et al |
| Group Art Unit | 3763 |
| Examiner Name | S.J. Medway |
| Attorney Docket Number | ACLRT-074B |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No.[1] | U.S. Patent Document Number | Kind Code[2] (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | 2003/0083613 | | A.K. Schaer | 05-01-2003 | |
| | | 2003/0100886 | | J. Segal et al | 05-29-2003 | |
| | | 2003/0114732 | | W.E. Webler et al | 06-19-2003 | |
| | | 2003/0120339 | | M.S. Banik et al | 06-26-2003 | |
| | | 2003/0130598 | | F.E. Manning et al | 07-10-2003 | |
| | | 2003/0164952 | | N. Deichmann et al | 09-04-2003 | |
| | | 2003/0181827 | | H. Hojeibane et al | 09-25-2003 | |
| | | 2003/0185872 | | F. Kochinke | 10-02-2003 | |
| | | 2003/0208194 | | D.C. Hovda et al | 11-06-2003 | |
| | | 2003/0225329 | | H.C. Rossner et al | 12-04-2003 | |
| | | 2004/0015150 | | G-R. Zadno-Azizi | 01-22-2004 | |
| | | 2004/0018980 | | A.L. Gurney et al | 01-29-2004 | |
| | | 2004/0034311 | | A. Mihakcik | 02-19-2004 | |
| | | 2004/0043052 | | W.L. Hunter et al | 03-04-2004 | |
| | | 2004/0058992 | | A. Marinello et al | 03-25-2004 | |
| | | 2004/0064083 | | B.B. Becker | 04-01-2004 | |
| | | 2004/0064150 | | B.B. Becker | 04-01-2004 | |
| | | 2004/0116958 | | A. Gopferich et al | 06-17-2004 | |
| | | 2004/0122471 | | E.B. Toby et al | 06-24-2004 | |
| | | 2004/0127820 | | R.V. Clayman et al | 07-01-2204 | |
| | | 2004/0158229 | | D.G. Quinn | 08-12-2004 | |
| | | 2004/0167440 | | J.S. Sharrow | 08-26-2004 | |
| | | 2004/0167442 | | B.L. Shireman et al | 08-26-2004 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

**APP0027**

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) **Sheet 25 of 46** | | Application Number | 11/789704 |
| | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

## U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No.[1] | U.S. Patent Document Number | Kind Code[2] (if known) | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | 2004/0167443 | | B.L. Shireman et al | 08-26-2004 | |
| | | 2004/0181175 | | R.V. Clayman et al | 09-16-2004 | |
| | | 2004/0193073 | | R.M. DeMello et al | 09-30-2004 | |
| | | 2004/0230131 | | G.S. Kassab et al | 11-18-2004 | |
| | | 2004/0230156 | | S.G. Schreck et al | 11-18-2004 | |
| | | 2004/0230095 | | D. Stefanchik et al | 11-18-2004 | |
| | | 2004/0249243 | | D.E. Kleiner | 12-09-2004 | |
| | | 2004/0249267 | | P. Gilboa | 12-09-2004 | |
| | | 2004/0254625 | | W.P. Stephens et al | 12-16-2004 | |
| | | 2005/0027249 | | N. Reifart et al | 02-03-2005 | |
| | | 2005/0043706 | | D.J. Eaton et al | 02-24-2005 | |
| | | 2005/0049486 | | S.J. Urquhart et al | 03-03-2005 | |
| | | 2005/0089670 | | M.C.J. Large et al | 04-28-2005 | |
| | | 2005/0107720 | | P.H. Burmeister et al | 05-19-2005 | |
| | | 2005/0107738 | | C.R. Slater et al | 05-19-2005 | |
| | | 2005/0113687 | | S.A. Herweck et al | 05-19-2005 | |
| | | 2005/0113850 | | B.C. Tagge | 05-26-2005 | |
| | | 2005/0119590 | | P.H. Burmeister et al | 06-02-2005 | |
| | | 2005/0124856 | | T. Fujikura et al | 06-09-2005 | |
| | | 2005/0131316 | | J.A. Flagle et al | 06-16-2005 | |
| | | 2005/0143687 | | M. Rosenblatt et al | 06-30-2005 | |
| | | 2005/0228412 | | V. Surti | 10-13-2005 | |
| | | 2005/0234507 | | J. Geske et al | 10-20-2005 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0028

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| | | Application Number | 11/789704 |
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 26 of 46 | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No.[1] | U.S. Patent Document | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | Number | Kind Code[2] (if known) | | | |
| | | 2005/0240147 | | J. Makower et al | 10-27-2005 | |
| | | 2005/0244472 | | P. Hughes et al | 11-03-2005 | |
| | | 2005/0245906 | | J. Makower et al | 11-03-2005 | |
| | | 2005/0288549 | | M. Mathis | 12-29-2005 | |
| | | 2005/0288759 | | T.S. Jones et al | 12-29-2005 | |
| | | 2006/0004286 | | J.Y. Chang et al | 01-05-2006 | |
| | | 2006/0004323 | | J.Y. Chang et al | 01-05-2006 | |
| | | 2006/0063973 | | J. Makower et al | 03-23-2006 | |
| | | 2006/0067982 | | T. Haapakumpu et al | 03-30-2006 | |
| | | 2006/0085027 | | E. Santin et al | 04-20-2006 | |
| | | 2006/0095066 | | J.Y. Chang et al | 05-04-2006 | |
| | | 2006/0106361 | | K.P. Muni et al | 05-18-2006 | |
| | | 2006/0107957 | | P. Djupesland | 05-25-2006 | |
| | | 2006/0116749 | | C. Willink et al | 06-01-2006 | |
| | | 2006/0149310 | | B.B. Becker | 07-06-2006 | |
| | | 2006/0173382 | | J. Schreiner | 08-03-2006 | |
| | | 2006/0190022 | | M. Beyar et al | 08-24-2006 | |
| | | 2006/0210605 | | J.Y. Chang et al | 09-21-2006 | |
| | | 2006/0211752 | | L.D. Kohn et al | 09-21-2006 | |
| | | 2006/0271024 | | M. Gertner et al | 11-30-2006 | |
| | | 2007/0005094 | | D.J. Eaton et al | 01-04-2007 | |
| | | 2007/0020196 | | J.D. Pipkin et al | 01-25-2007 | |
| | | 2007/0049929 | | J. Catanese III et al | 03-01-2007 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov.  3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98.  The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

**APP0029**

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) **Sheet 27 of 46** | | Confirmation Number | 8289 |
| | | Application Number | 11/789704 |
| | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | Number | Kind Code[2] (if known) | | | |
| | | 2007/0073269 | | B.B. Becker | 03-29-2007 | |
| | | 2007/0129751 | | K.P. Muni et al | 06-07-2007 | |
| | | 2007/0135789 | | J.Y. Chang et al | 06-14-2007 | |
| | | 2007/0167682 | | E. Goldfarb et al | 07-19-2007 | |
| | | 2007/0208252 | | J. Makower | 09-06-2007 | |
| | | 2007/0208301 | | P. Evard et al | 09-06-2007 | |
| | | 2007/0250105 | | T.V. Ressemann et al | 10-25-2007 | |
| | | 2007/0293727 | | E. Goldfarb et al | 12-20-2007 | |
| | | 2007/0293946 | | D.A. Gonzales et al | 12-20-2007 | |
| | | 2008/0051804 | | S.P. Cottler et al | 02-28-2008 | |
| | | 2008/0015540 | | K.P. Muni et al | 01-17-2008 | |
| | | 2008/0015544 | | P.T. Keith et al | 01-17-2008 | |
| | | 2008/0082045 | | E. Goldfarb et al | 04-03-2008 | |
| | | 2008/0097154 | | J. Makower et al | 04-24-2008 | |
| | | 2008/0097239 | | J.Y. Chang et al | 04-24-2008 | |
| | | 2008/0097295 | | J. Makower et al | 04-24-2008 | |
| | | 2008/0097400 | | J.Y. Chang et al | 04-24-2008 | |
| | | 2008/0097514 | | J.Y. Chang et al | 04-24-2008 | |
| | | 2008/0097515 | | J.Y. Chang et al | 04-24-2008 | |
| | | 2008/0097516 | | J.Y. Chang et al | 04-24-2008 | |
| | | 2008/0103361 | | J. Makower et al | 05-01-2008 | |
| | | 2008/0103521 | | J. Makower et al | 05-01-2008 | |
| | | 2008/0119693 | | J. Makower et al | 05-22-2008 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0030

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|

### INFORMATION DISCLOSURE STATEMENT BY APPLICANT
(use as many sheets as necessary)
Sheet 28 of 46

| | |
|---|---|
| Application Number | 11/789704 |
| Filing Date | April 24, 2007 |
| First Named Inventor | E. Goldfarb et al |
| Group Art Unit | 3763 |
| Examiner Name | S.J. Medway |
| Attorney Docket Number | ACLRT-074B |

#### U.S. PATENT DOCUMENTS

| Examiner Initials | Cite No.[1] | U.S. Patent Document | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | Number | Kind Code[2] (if known) | | | |
| | | 2008/0125046 | | J-H. Deng et al | 05-29-2008 | |
| | | 2008/0125626 | | J.Y. Chang et al | 05-29-2008 | |
| | | 2008/0154250 | | J. Makower et al | 06-26-2008 | |
| | | 2008/0187098 | | M. Gertner et al | 08-07-2008 | |
| | | 2008/0195041 | | E. Goldfarb et al | 08-14-2008 | |
| | | 2008/0208242 | | B.B. Becker | 08-28-2008 | |
| | | 2008/0208243 | | B.B. Becker | 08-28-2008 | |
| | | 2008/0215082 | | B.B. Becker | 09-04-2008 | |
| | | 2008/0215083 | | B.B. Becker | 09-04-2008 | |
| | | 2008/0228085 | | T. Jenkins et al | 09-18-2008 | |
| | | 2008/0234720 | | J.Y. Chang et al | 09-25-2008 | |
| | | 2008/0275483 | | J. Makower et al | 11-06-2008 | |
| | | 2008/0281156 | | J. Makower et al | 11-13-2008 | |
| | | 2008/0287908 | | K.P. Muni et al | 11-20-2008 | |
| | | 2008/0319424 | | K.P. Muni et al | 12-25-2008 | |
| | | 2009/0017090 | | P.A. Arensdorf et al | 01-15-2009 | |
| | | 2009/0028923 | | K.P. Muni et al | 01-29-2009 | |
| | | 2009/0030274 | | E. Goldfarb et al | 01-29-2009 | |
| | | 2009/0047326 | | D.J. Eaton et al | 02-19-2009 | |
| | | 2009/0093823 | | J.Y. Chang et al | 04-09-2009 | |
| | | 2009/0156980 | | D.J. Eaton et al | 06-18-2009 | |
| | | 2009/0187089 | | J. Say et al | 07-23-2009 | |
| | | 2009/0187098 | | J. Makower et al | 07-23-2009 | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.  1 Applicant's unique citation designation number (optional). 2 See Kind Codes of U.S. Patent Documents at www.uspto.gov.  3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98.  The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application.  Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14.  This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0031

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) **Sheet 29 of 46** | | Application Number | 11/789704 |
| | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

**U.S. PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | U.S. Patent Document | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear |
|---|---|---|---|---|---|---|
| | | Number | Kind Code[2] (if known) | | | |
| | | 2009/0227945 | | D.J. Eaton et al | 09-10-2009 | |
| | | 2009/0240112 | | E. Goldfarb et al | 09-24-2009 | |
| | | 2009/0240237 | | E. Goldfarb et al | 09-24-2009 | |
| | | 2009/0312745 | | E. Goldfarb et al | 12-17-2009 | |
| | | D413629 | | S.H. Wolff et al | 09-07-1999 | |
| | | D501677 | | B.B. Becker | 02-08-2005 | |
| | | D534216 | | J. Makower et al | 12-26-2006 | |
| | | RE31351 | | D.D. Falconer | 08-16-1983 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant. 1 Applicant's unique citation designation number (optional). 2 See Kinds Codes of U.S. Patent Documents at www.uspto.gov. 3 Enter Office that issued the document, by the two-letter code (WIPO Standard ST.3). 4 For Japanese patent documents, the indication of the year of the reign of the Emperor must precede the serial number of the patent document. 5 Kind of document by the appropriate symbols as indicated on the document under WIPO Standard ST. 16 if possible. 6 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

PTO/SB/08b (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | |
|---|---|---|

### INFORMATION DISCLOSURE STATEMENT BY APPLICANT
(use as many sheets as necessary)
#### Sheet 30 of 46

| | |
|---|---|
| Confirmation Number | 8289 |
| Application Number | 11/789704 |
| Filing Date | April 24, 2007 |
| First Named Inventor | E. Goldfarb et al |
| Group Art Unit | 3763 |
| Examiner Name | S.J. Medway |
| Attorney Docket Number | ACLRT-074B |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | Foreign Patent Document | | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear | T[6] |
|---|---|---|---|---|---|---|---|---|
| | | Office[3] | Number[4] | KindCode[5] | | | | |
| | | CH | 668188 | | F. Rappai | 12-15-1988 | | |
| | | CN | 2151720 | | J. Chen | 01-05-1994 | | |
| | | DE | 3202878 | | GEZE GmbH | 08-25-1983 | | |
| | | DE | 4032096 | | Boehringer Ingelheim KG | 04-23-1992 | | |
| | | DE | 4406077 | | Scimed Life Systems Inc. | 09-01-1994 | | |
| | | DE | 8810044 | | Effner GmbH | 12-29-1988 | | |
| | | DE | 10104663 | | Solvay Fluor und Derivate GmbH | 08-08-2002 | | |
| | | DE | 10105592 | | A. Göpferich | 08-08-2002 | | |
| | | EP | 129634 | | B. Drettner | 01-02-1985 | | |
| | | EP | 0257605 | | CIBA GEIGY AG | 03-02-1988 | | |
| | | EP | 355996 | | Advanced Interventional Systems, Inc. | 02-28-1990 | | |
| | | EP | 418391 | | Yaroslavsky Mezhotraslevoi Nauchno Tekhnichesky Tsentr | 03-27-1991 | | |
| | | EP | 427852 | | Tsukada Medical Research Co., Ltd. | 05-22-1991 | | |
| | | EP | 585757 | | G. Mezzoli | 06-11-1997 | | |
| | | EP | 623582 | | Solvay Fluor und Derivate GmbH | 11-09-1994 | | |
| | | EP | 624349 | | Milewski, Christian, Dr. med. | 11-17-1994 | | |
| | | EP | 744400 | | Ishihara Sangyo Kaisha, Ltd. | 11-27-1996 | | |
| | | EP | 893426 | | Solvay Fluor und Derivate GmbH | 01-27-1999 | | |
| | | EP | 1042998 | | Medtronic AVE, Inc. | 10-11-2000 | | |
| | | EP | 1166710 | | The University of Tokyo | 01-02-2002 | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

PTO/SB/08b (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | | | Confirmation Number | 8289 |
|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 31 of 46 | | | | Application Number | 11/789704 |
| | | | | Filing Date | April 24, 2007 |
| | | | | First Named Inventor | E. Goldfarb et al |
| | | | | Group Art Unit | 3763 |
| | | | | Examiner Name | S.J. Medway |
| | | | | Attorney Docket Number | ACLRT-074B |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | Foreign Patent Document | | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear | T[6] |
|---|---|---|---|---|---|---|---|---|
| | | Office[3] | Number[4] | KindCode[5] | | | | |
| | | EP | 1413258 | | Cognis Iberia, S.L. | 04-28-2004 | | |
| | | FR | 2859377 | | B. Lombard | 03-11-2005 | | |
| | | FR | 2916144 | | Rollet Olivier Pascal Bruno | 11-21-2008 | | |
| | | GB | 2125874 | | M.D. Dunn | 03-14-1984 | | |
| | | GB | 2305174 | | Zeneca Limited(GB) | 04-02-1997 | | |
| | | JP | 5367935 | | | 06-16-1978 | | |
| | | JP | 07-327916 | | Olympus Medical Co. | 12-19-1995 | | |
| | | RU | 2213530 | | Suntsov, V.V. et al | 10-10-2003 | | |
| | | SU | 1662571 | | Kursk G Med Inst | 07-15-1991 | | |
| | | WO | 90/011053 | | Yaroslavsky Mezhotraslevoi Nauchno Tekhnichesky Tsentr | 10-04-1990 | | |
| | | WO | 90/014865 | | Checkmarte International Ltd. | 12-13-1990 | | |
| | | WO | 91/017787 | | Atos Medical AB | 11-28-1991 | | |
| | | WO | 92/015286 | | Nova Pharmaceutical Corporation | 09-17-1992 | | |
| | | WO | 92/022350 | | J.A. Williams | 12-23-1992 | | |
| | | WO | 94/12095 | | Spectrascience, Inc. | 06-09-1994 | | |
| | | WO | 96/029071 | | Ramot University Authority for Applied Research & Industrial Development Ltd. | 09-26-1996 | | |
| | | WO | 99/024106 | | Uros Corporation | 05-20-1999 | | |
| | | WO | 99/030655 | | Arthrocare Corporation | 06-24-1999 | | |
| | | WO | 00/053252 | | University of Virginia Patent Foundation | 09-14-2000 | | |
| | | WO | 01/045572 | | Scimed Life Systems, Inc. | 06-28-2001 | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MEPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0034

PTO/SB/08b (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | Confirmation Number | 8289 |
|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 32 of 46 | Application Number | 11/789704 |
| | Filing Date | April 24, 2007 |
| | First Named Inventor | E. Goldfarb et al |
| | Group Art Unit | 3763 |
| | Examiner Name | S.J. Medway |
| | Attorney Docket Number | ACLRT-074B |

**FOREIGN PATENT DOCUMENTS**

| Examiner Initials | Cite No.[1] | Foreign Patent Document | | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear | T[6] |
|---|---|---|---|---|---|---|---|---|
| | | Office[3] | Number[4] | KindCode[5] | | | | |
| | | WO | 01/054558 | | Stryker Instruments | 08-02-2001 | | |
| | | WO | 01/074266 | | The Board of Trustees of the Leland Stanford Junior University | 10-11-2001 | | |
| | | WO | 01/097895 | | H. H. Biotech, Ltd. | 12-27-2001 | | |
| | | WO | 02/062269 | | A. Gopferich | 08-15-2002 | | |
| | | WO | 03/105657 | | Acoustitech | 12-24-2003 | | |
| | | WO | 04/006788 | | Stryker Corporation | 01-22-2004 | | |
| | | WO | 04/018980 | | The Regents of the University California | 03-04-2004 | | |
| | | WO | 04/082525 | A2 | Sinexus Inc. | 09-30-2004 | | |
| | | WO | 04/082525 | A3 | Sinexus Inc. | 09-30-2004 | | |
| | | WO | 05/018730 | | Scimed Life Systems, Inc. | 03-03-2005 | | |
| | | WO | 05/077450 | | Synecor, LLC | 08-25-2005 | | |
| | | WO | 05/089670 | | Durect Corporation | 09-29-2005 | | |
| | | WO | 06/034008 | | Exploramed NC1, Inc. | 03-30-2006 | | |
| | | WO | 06/107957 | | Sinexus, Inc. | 10-12-2006 | | |
| | | WO | 06/116597 | | Acclarent, Inc. | 11-02-2006 | | |
| | | WO | 06/118737 | | Cordis Corporation | 11-09-2006 | | |
| | | WO | 06/135853 | | Acclarent, Inc. | 12-21-2006 | | |
| | | WO | 07/111636 | | Acclarent, Inc. | 10-04-2007 | | |
| | | WO | 07/124260 | | Entellus Medical, Inc. | 11-01-2007 | | |
| | | WO | 08/036149 | | Acclarent, Inc. | 03-27-2008 | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

**APP0035**

PTO/SB/08b (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | | | | | |
|---|---|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 33 of 46 | | | _Confirmation Number_ | 8289 | | |
| | | | _Application Number_ | 11/789704 | | |
| | | | _Filing Date_ | April 24, 2007 | | |
| | | | _First Named Inventor_ | E. Goldfarb et al | | |
| | | | _Group Art Unit_ | 3763 | | |
| | | | _Examiner Name_ | S.J. Medway | | |
| | | | _Attorney Docket Number_ | ACLRT-074B | | |

### FOREIGN PATENT DOCUMENTS

| Examiner Initials | Cite No.[1] | Foreign Patent Document | | | Name of Patentee or Applicant of Cited Document | Date of Publication of Cited Document mm-dd-yyyy | Pages, Columns, Lines, where relevant passages or relevant figures appear | T[6] |
|---|---|---|---|---|---|---|---|---|
| | | Office[3] | Number[4] | KindCode[5] | | | | |
| | | WO | 08/045242 | | Acclarent | 04-17-2008 | | |
| | | WO | 08/051918 | | Allux Medical | 05-02-2008 | | |
| | | WO | 08/134382 | | Acclarent | 11-06-2008 | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

APP0036

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 34 of 46 | | Application Number | 11/789704 |
| | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

| | | OTHER PRIOR ART - NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner's Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | | http://www.invotec.net/rhinology/ksplint.html. K-Splint Internal Nasal Splints; 1/25/2007 | |
| | | http://www.doylemedical.com/nasalsplints.htm; Doyle Nasal Splints; 1/25/2007 | |
| | | http://www.technologyforlife.com.au/ent/nasal.html; Nasal Surgery and Accessories; 1/25/2007 | |
| | | Barrett, S. 'Be Wary of Neurocranial Restructuring (NCR)' Chirobase (available at: http://www.chirobase.org/06DD/ncr.html) (Jul. 2003.) | |
| | | Bartal, N. 'An Improved Stent for Use in the Surgical Management of Congenital Posterior Choanal Atresia' J. Laryngol. Otol (1988) Vol. 102 pp. 146-7. | |
| | | Benninger et al.; Adult Chronic Rhinosinusitis: Definitions, Diagnosis, Epidemiology, and Pathophysiology' Arch Otolarygol Head and Neck Surg. Vol. 129 (Sep. 2003) pp. S1-S32. | |
| | | Bent et al. 'The Frontal Cell as a Cause of Frontal Sinus Obstruction' American Journal of Rhinology. Vol. 8, No. 4 (1994) pp. 185-191. | |
| | | Binner et al. 'Fibre-Optic Transillumination of the Sinuses: A Comparison of the Value of Radiography and Transillumination in Antral Disease' Clinical Otolaryngology. Vol. 3 (1978) pp. 1-11. | |
| | | Bumm, P., H. Kaiser et al 'Cortizontherapie, Corticoide in Klinik und Praxis' Thieme, Stuggart (1992) pp. 390-401. | |
| | | Casiano et al. 'Endoscopic Lothrop Procedure: The University of Miami Experience' American Journal of Rhinology. Vol. 12, No. 5 (1998) pp. 335-339. | |
| | | Chien, Y.W. et al. 'Nasal Systemic Drug Delivery, Drugs and the Pharmaceutical Sciences' Vol. 39, pp. 60-63. | |
| | | Cohen et al 'Endoscopic Sinus Surgery: Where we are and where we're going' Current Opinion in Otolaryngology & Head and Neck Surgery. Vol. 13 (2005) pp. 32-38 | |
| | | Colla, A. et al 'Trihaloacetylated Enol Ethers-General Synthetic Procedure and Heterocyclic Ring Closure Reactions with Hydroxylamine' Synthesis. (June 1991) pp. 483-486 | |
| | | Costa, M.N. et al 'Endoscopic Study of the Intranasal Ostium in External Dacryocystorhinostomy Postoperative. Influence of Saline Solution and 5-Flurorouracil' Clinics. (2007) Vol. 62, Issue 1 pp. 41-46. http://www.scielo.br/scielo.php?pid=S1807-59322007000100007&script=sci_arttext | |
| | | Cox, Laryngoscope. (1986) Vol. 96. pp. 579 CAME IN AS FUNG ARTICLE | |
| | | Croix, et al. 'Genes Expressed in Human Tumor Endothelium' Science. Vol. 289 (May 15 2000) pp. 1197-1202. | |
| | | Cussler, E.L. 'Diffusion: Mass Transfer in Fluid Systems' Cambridge University Press (1996) | |
| | | Davis, G.E. et al., 'A Complication From Neurocranial Restructuring' Arch Otolarygol Head Neck Surg. Vol. 129 (Apr. 2003) pp. 472-474. | |
| Examiner Signature | | | Date Considered |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
1 Applicant's unique citation designation number (optional). 2 Applicant to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2.*

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | | Confirmation Number | 8289 |
|---|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) **Sheet 35 of 46** | | | Application Number | 11/789704 |
| | | | Filing Date | April 24, 2007 |
| | | | First Named Inventor | E. Goldfarb et al |
| | | | Group Art Unit | 3763 |
| | | | Examiner Name | S.J. Medway |
| | | | Attorney Docket Number | ACLRT-074B |

| | | OTHER PRIOR ART - NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner's Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | | Deutschmann, R. et al. 'A Contribution to the Topical Treatment of [Maxillary] Sinusitis Preliminary Communication' Stomat DDR 26, (1976) pp. 585-592. | |
| | | Domb, A. et al 'Handbook of Biodegradable Polymers' Harwood Academic Publishers (1997) | |
| | | Draf, W. 'Endonasal Micro-Endoscopic Frontal Sinus Surgery: the Fulda Concept' Op Tech Otolaryngol Head Neck Surg. Vol. 2 (1991) pp. 234-240. | |
| | | Edmond, C. et al 'ENT Surgical Stimulator' Nov 1989 | |
| | | Eremychev, V.A. 'Needles for Puncture and Drainage of the Maxillary Sinus' Meditsinskaya Tekhnika, No. 5 (1974) pp. 54-55. | |
| | | Friedman, M. M.D., et al 'Frontal Sinus Surgery: Endoscopic Technique' Operative Techniques in Otolarynology-Head and Neck Surgery. Vol. 12, No. 2 (June 2001) pp. 60-65. | |
| | | Friedman, et al 'Intraoperative and Postoperative Assessment of Frontal Sinus Patency by Transillumination' Laryngoscope. Vol. 110 (Apr. 2000) pp. 683-684. | |
| | | Friedman et al 'Middle Turbinate Medialization and Preservation in Endoscopic Surgery' Otolaryngology-Head and Neck Surgery. (2000) Vol. 123, No. 1, Part 1. pp. 76-80. | |
| | | Fung, M.K.T. 'How I Do It- Head and Neck and Plasic Surgery. A Targeted Problem and its Solution. Template for Frontal Osteoplastic Flap' Laryngoscope. Vol. 96 (1986) pp. 578-579 CHECK LISTED AS COX ON IDS | |
| | | Gatot, A. et al., 'Early Treatment of Orbital Floor Fractures with Catheter Balloon in Children' Int J Pediatric Otorhinolaryngol (1991) Vol. 21 pp. 97-101. | |
| | | Gerus, I.I. et al 'β-Ethoxyvinyl Polyfluroroalkyl Ketones-Versatile Synthones in Fluoroorganic Chemistry' Journal of Fluorine Chemistry. Vol. 69 (1994) pp. 195-198. Elsevier Science S.A. | |
| | | Good, R.H. 'An Intranasal Method for Opening the Frontal Sinus Establishing the Largest Possible Drainage' Laryngoscope. Vol. 18, (1908) pp. 266-274. | |
| | | Gopferich 'Polymer Degradation and Erosion: Mechanisms and Applications' Eur. J. Pharm. Biophar. Vol. 42 (1996) pp. 1-11. | |
| | | Gorlov, D.V. et al 'Acylation of 2-Methoxypropene with Anhydrides and Halides of Perflurocarboxylic Acids in the Presence of Tertiary Amines' Russian Chemical Bulletin. Vol. 48 No. 9 (September 1999) pp. 1791-1792. Kluwer Academic/Plenum Publishers | |
| | | Gottman, et al 'Balloon Dilatation in the Nasal Cavity and Paranasal Sinuses' CIRSE. (Sep. 25, 2004) pp. 1-27. | |
| | | Gottman, et al 'Balloon Dilatation of Recurrent Ostial Occlusion of the Front Sinus' Abstract No. B-0453. European Congress of Radiology. (Mar. 2, 2001) pp. 194. | |
| Examiner Signature | | Date Considered | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2*

APP0038

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) **Sheet 36 of 46** | | Application Number | 11/789704 |
| | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

| | | OTHER PRIOR ART - NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner's Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | | Gottman, et al. 'Successful Treatment of Recurrent Post-Operative Frontal Sinus Stenoses by Balloon Dilatation' CIRSE. (Oct. 5, 2002) | |
| | | Gottmann, D. 'Treatment of Stenoses of Upper Air Routes by Balloon Dilation' Proceeding of the 83rd Annual Convention of the Association of West German ENT Physicians (1999). | |
| | | Hashim, et al 'Balloon Compression of the Intermaxillary Sinus for Intractable Post Traumatic Bleeding from the Maxillary Artery' Scandinavian Journal of Plastic and Reconstructive Surgery and Hand Surgery (1999) Vol. 33 pp. 321-4. | |
| | | Hojo, M. et al 'Electrophilic Substitutions of Olefinic Hydrogens II. Acylation of Vinyl Ethers and N Vinyl Amides Chemistry Letters' (1976) pp. 499-502. Chemical Society of Japan | |
| | | Hosemann, W. et al 'Endonasal Frontal Sinusotomy in Surgical Management of Chronic Sinusitis: A Critical Evaluation' American Journal of Rhinology. Vol. 11, No. 1 (1997) pp. 1-9. | |
| | | Hosemann, M.E. et al 'Experimentelle Untersuchungen zur Wundheilung in den Nasennebenholhlen. II. Spontaner Wundschluss und medikamentose Effekte im standardisierten Wundmodell.' HNO 39 (1991) pp. 48-54. | |
| | | Hosemann W.G. et al 'Minimally Invasive Endonasal Sinus Surgery' Thieme, Stuttgart, New York (2000). | |
| | | Hosemann, M.E. et al 'Normal Wound Healing of the Paranasal Sinuses- Clinical and Experimental Investigations' Eur Arch Otorhinolarygol. Vol. 248, (1991) pp. 390-394. | |
| | | Hosemann, W. et al 'Weiterbehandlung nach Nasennebenhohleneingriffen, Part 2: Theapeutische Maßnahmen' HNO akutell 7 (1999) pp. 291-302. | |
| | | Hospital Corpsman Sickcall Screener's Handbook. Naval Hospital Great Lakes (April, 1999) http://www.brooksidepress.org/Products/Operationa.Medicine/DATA. 2001 pp. 1-6. | |
| | | Hybels, R.L. 'Transillumination During Osteoplastic Frontal Sinusotomy' The Laryngoscope. Vol. 91 (Sep. 1981) pp. 1560. | |
| | | Ijaduola, T.G.A. 'Use of a Foley Catheter for Short-Term Drainage in Frontal Sinus Surgery' The Journal of Laryngology and Otology. (1989) Vol. 103. pp. 375-378. | |
| | | Ingals, E.F. 'New Operation and Instruments for Draining the Frontal Sinus' Ann. Otol Rhinol Laryngol. Vol. 14 (1905) pp. 644-649. | |
| | | Jacobs, J.B. '100 Years of Frontal Sinus Surgery' Laryngoscope. Vol. 107 (1997) pp. 1-36. | |
| | | Kennedy, D.W., M.D. et al 'Diseases of the Sinuses Diagnosis and Management' (Copyright 2001) by B.C. Decker Inc. | |
| | | Khomutov, S.M. et al 'Dissolution of a Mixture of Steroids in Cyclodextrin Solutions: a Model Description' Pharmaceutical Chemistry Journal. Vol. 35, No. 11 (November 2001) pp. 627-629. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2*

APP0039

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 37 of 46 | | Application Number | 11/789704 |
| | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

**OTHER PRIOR ART - NON PATENT LITERATURE DOCUMENTS**

| Examiner's Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
|---|---|---|---|
| | | Kingdom, T.T. et al 'Image-Guided Surgery of the Sinuses: Current Technology and Applications' Otolaryngol. Clin. North Am. Vol. 37, No. 2 (April 2004) pp. 381-400. | |
| | | Klossek, J.M. et al 'Local Safety of Intranasal Triamcinolone Acetonide: Clinical and Histological Aspects of Nasal Mucosa In the Long-Term Treatment of Perennial Allergic Rhinitis' Rhinology. Vol. 39, No. 1 (2001) pp. 17-22. | |
| | | Kozlov et al 'Diagnosis and Treatment of Sinusitis By YAMIK Sinus Catheters' Rhinology (1996) Vol. 34. pp. 123-124. | |
| | | Kuhn, et al. 'The Agger Nasi Cell in Frontal Recess Obstruction: An Anatomic, Radiology and Clinical Correlation' Operative Techniques in Otolaryngology-Head and Neck Surgery. Vol. 2, No. 4 (1991) pp. 226-231. | |
| | | Laliberte F. et al 'Clinical and Pathologic Methods to Assess the Long-Term Safety or Nasal Corticosteroids' Allergy. Vol. 55, No. 8 (2000) pp. 718-722. | |
| | | Lanza, D.C. 'Postoperative Care and Avoiding Frontal Recess Stenosis, International Advanced Sinus Symposium' (1993) Jul. 21-24. | |
| | | Lund, V.J. 'Maximal Medical Therapy for Chronic Rhinosinusitis' Otolaryngol Clin N Am. Vol. 38 (2005) pp. 1301-1310. | |
| | | Maran, A.G.D. et al 'The Use of the Foley Catheter in the Tripod Fracture' J. Laryngol. Otol (1971) Vol. 85, Issue 9. pp 897-902 | |
| | | May, M. et al 'Frontal Sinus Surgery: Endonasal Drainage Instead of an External Osteopolstic Approach' Op Tech Otolaryngo Head Neck Surgery. 6 (1995) pp. 184-192. | |
| | | Medtronic, xomed.com-MicroFrance Catalog Browser. http://www.xomcat.com/xomfrance/index.php?zone=both&cat=18&sub=58&prodline=1272 (Dec. 31, 2003) pp. 1-2. | |
| | | Mellor, J.M. et al 'Synthesis of Trifluromethylnaphthalenes' Tetrahedron. Vol. 56 (2000) pp. 10067-10074. Elseview Science Ltd. | |
| | | Metson, R. 'Holmium: YAG Laser Endoscopic Sinus Surgery: A Randomized Controlled Study' Laryngoscope. Vol. 106, Issue 1, Supplement 77 (January 1996) pp. 1-18. | |
| | | Miller et al. 'Management of Fractures of the Supraorbital Rim' Journal of Trauma. Vol. 18, No. 7 (Jul. 1978) pp. 507-512. | |
| | | Min, Y-G et al. 'Mucociliary Activity and Histopathology of Sinus Mucosa in Experimental Maxilary Sinusitis: A Comparison of Systemic Administration of Antibiotic and Antibiotic Delivery by Polylactic Acid Polymer' Laryngoscope. Vol. 105 (Aug. 1995) pp. 835-842. | |
| | | Mols, B. 'Moveable Tool Tip for Keyhole Surgery' Delft Outlook, Vol. 3 (2005) pp. 13-17. | |
| | | Moriguchi, T. et al 'Addition-Elimination Reaction in the Trifluoroacetylation of Electron-Rich Olefins' J. Org. Chem.  Vol. 60, No. 11 (1995) pp. 3523-3528. American Chemical Society. | |
| Examiner Signature | | Date Considered | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2*

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) **Sheet 38 of 46** | | Application Number | 11/789704 |
| | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

| | | OTHER PRIOR ART - NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner's Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | | Park, K. et al 'Biodegreadable Hydrogels for Medicinal Substance Delivery' (1993) Technomic Publishing Inc. Lancaster | |
| | | Piccirillo, J.F. et al 'Psychometric and Clinimetric Validity of the 20-Item Sino-Nasal Outcome Test (SNOT-20)' Copyright© 1996 Washington University, St. Louis, Missouri | |
| | | Piers, et al 'A Flexible Distal Tip with Two Degrees of Freedom for Enhanced Dexterity in Endoscopic Robot Surgery' Proceedings 13th Micromechanics Europe Workshop (2002) pp. 271-274 | |
| | | Podoshin, L. et al 'Balloon Technique for Treatment of Frontal Sinus Fractures' The Journal of Laryngology & Otology (1967), Vol. 81. pp. 1157-1161. | |
| | | Prince et al 'Analysis of the Intranasal Distribution of Ointment' J Otolaryngol. Vol. 26 (1997) pp. 357-360. | |
| | | Robison, J. Mathews, M.D. 'Pressure Treatment of Maxillary Sinusitis' J.A.M.A. (May 31, 1952) pp. 436-440. | |
| | | Robison, J. Mathews, M.D. 'Pressure Treatment of Purulent Maxillary Sinusitis' TEXAS State Journal of Medicine. (May 1951) pp. 281-288. | |
| | | Sawbones Catalog 2001, Pacific Research Laboratories, Inc., Vashon, Washington 98070 USA | |
| | | Schaefer, S.D., M.D. 'Rhinology and Sinus Disease A Problem-Oriented Approach' (Copyright 1988) by Mosby, Inc. | |
| | | Shah, N.J. 'Functional Endoscopic Sinus Surgery' (1999); found at www.bhj.org/journal/1999_4104_oct99/sp_659.htm | |
| | | Single-Pole and Multi-Pole Lightguides for UV Spot Light Curing Systems. http://www.dymax.com/products/curing_equipment/lightguids/light. (2004) pp. 1-2. | |
| | | Sobol, et al 'Sinusitis, Maxillary, Acute Surgical Treatment.' eMedicine. Retrieved from the Internet: <<http://emedicine.medscape.com/article/862030-print>> (November 16, 2010) pp. 1-11. | |
| | | Stammberger H. 'Komplikationen entzundlicher Nasennebenhohlenerkrankungen eischließlich iatrogen bedingter Komplikationen.' Eur Arch Oti-Rhino-Laryngol Suppl. (1993/1) pp. 61-102 | |
| | | Stammberger, et al 'Special Endoscopic Anatomy of the Lateral Nasal Wall and Ethmoidal Sinuses' Functional Endoscopic Sinus Surgery. (1991) Ch. 3, pp. 49-87. | |
| | | Strohm et al 'Die Behandlung von Stenosen der oberen Luftwege mittels rontgenologisch gesteuerter Ballondilation (Sep. 25, 1999) pp. 1-4. | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2*

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 39 of 46 | | |
|---|---|---|
| Confirmation Number | 8289 | |
| Application Number | 11/789704 | |
| Filing Date | April 24, 2007 | |
| First Named Inventor | E. Goldfarb et al | |
| Group Art Unit | 3763 | |
| Examiner Name | S.J. Medway | |
| Attorney Docket Number | ACLRT-074B | |

| OTHER PRIOR ART - NON PATENT LITERATURE DOCUMENTS | | | |
|---|---|---|---|
| Examiner's Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | | Strohm, et al 'Treatment of the Stenoses of the Upper Air Routes by Balloon Dilation' Sudwestdeutscher Abstract 45 (Sept. 25, 1999) pp. 1-3. | |
| | | SurgTrainer Product Information 2003, Surg Trainer, Ltd. Ibaraki, Japan | |
| | | Tarasov, D.I. et al. 'Application of Drugs Based on Polymers in the Treatment of Acute and Chronic Maxillary Sinusitis' Vestn Otorinolaringol. Vol. 6 (1978) pp. 45-47. | |
| | | The Operating Theatre Journal (www.otjonline.com) 'Disposable Medical Device for Wound Disclosure/The Tristel Purple Promotion- A Collaboration between Tristel plc and Karl Storz Endoscopy (UK) Ltd.' pp. 4 | |
| | | Weber, R. et al 'Endonasale Stirnhohlenchirugie mit Langzeiteinlage eines Platzhalters' Laryngol. Rhinol. Otol. Vol. 76 (1997) pp. 728-734. (English Abstract) | |
| | | Weber, R. et al 'Videoendscopic Analysis of Nasal Steroid Distribution' Rhinology. Vol. 37 (1999) pp. 69-73. | |
| | | Woog, et al. 'Paranasal Sinus Endoscopy and Orbital Fracture Repair' Arch Ophthalmol. Vol. 116 (May 1998) pp. 688-691. | |
| | | Yamauchi, Y. et al 'Development of a Silicone Model for Endoscopic Sinus Surgery' proc International Journal of Computer Assisted Radiology and Surgery Vol. 99 (1999) pp. 1039 | |
| | | Yanagisawa et al 'Anterior and Posterior Fontanelles.' Ear, Nose & Throat Journal (2001) Vol. 80. p. 10-12. | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2*

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | Confirmation Number | 8289 |
|---|---|---|
| | Application Number | 11/789704 |
| **INFORMATION DISCLOSURE** | Filing Date | April 24, 2007 |
| **STATEMENT BY APPLICANT** | First Named Inventor | E. Goldfarb et al |
| (use as many sheets as necessary) | Group Art Unit | 3763 |
| Sheet 40 of 46 | Examiner Name | S.J. Medway |
| | Attorney Docket Number | ACLRT-074B |

| | | OTHER PRIOR ART - NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner's Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | | EP Communication dated September 4, 2008 re: EP 05773189 | |
| | | EP Communication dated June 19, 2009 re: EP 05773189 | |
| | | Examiners First Report dated April 8, 2010 re: AU2005274794 | |
| | | Examination Report dated February 22, 2006 re: 02716734.5 | |
| | | Examination Report dated February 8, 2007 re: 02716734.5 | |
| | | European Search Report and Search Opinion dated September 11, 2009 from EP06815174 | |
| | | European Search Report dated March 16, 2010 from EP06718986 | |
| | | International Preliminary Report on Patentability dated August 25, 2006 from PCT/US05/25371 | |
| | | International Preliminary Report on Patentability dated October 4, 2007 from PCT/US06/002004 | |
| | | International Preliminary Report dated February 15, 2008 from PCT/US05/13617 | |
| | | International Preliminary Report on Patentability dated November 27, 2008 from PCT/US07/11449 | |
| | | International Preliminary Report on Patentability dated April 16, 2009 from PCT/US07/021170 | |
| | | International Preliminary Report on Patentability dated May 14, 2009 from PCT/US06/36960 | |
| | | International Preliminary Report on Patentability dated October 22, 2009 from PCT/US08/059786 | |
| | | International Preliminary Report on Patentability dated November 5, 2009 from PCT/US08/061343 | |
| | | International Search Report dated May 23, 2002 from PCT/EP02/01228 | |
| | | International Search Report and Written Opinion dated April 10, 2006 from PCT/US05/25371 | |
| | | International Search Report and Written Opinion dated August 17, 2007 from PCT/US05/13617 | |
| | | International Search Report and Written Opinion dated August 29, 2007 from PCT/US06/002004 | |
| | | International Search Report and Written Opinion dated May 29, 2008 from PCT/US07/021170 | |
| | | International Search Report dated May 28, 2008 from PCT/US07/21922 | |
| | | International Search Report and Written Opinion dated July 1, 2008 from PCT/US06/22745 | |
| | | International Search Report dated July 7, 2008 from PCT/US07/16213 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
1 Applicant's unique citation designation number (optional). 2 Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.

If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2

APP0043

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) **Sheet 41 of 46** | Confirmation Number | 8289 | |
| | Application Number | 11/789704 | |
| | Filing Date | April 24, 2007 | |
| | First Named Inventor | E. Goldfarb et al | |
| | Group Art Unit | 3763 | |
| | Examiner Name | S.J. Medway | |
| | Attorney Docket Number | ACLRT-074B | |

| | | OTHER PRIOR ART - NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner's Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | | International Search Report and Written Opinion dated July 17, 2008 from PCT/US06/36960 | |
| | | International Search Report and Written Opinion dated July 21, 2008 from PCT/US05/33090 | |
| | | International Search Report dated August 25, 2008 from PCT/US2008/000911 | |
| | | International Search Report and Written Opinion dated September 12, 2008 from PCT/US07/16214 | |
| | | International Search Report and Written Opinion dated September 17, 2008 from PCT/US08/059786 | |
| | | International Search Report and Written Opinion dated September 27, 2008 from PCT/US08/061343 | |
| | | International Search Report and Written Opinion dated October 1, 2008 from PCT/US07/11449 | |
| | | Supplemental European Search Report dated June 2, 2008 re: EP05773189 | |
| | | International Search Report dated December 10, 2009 re: PCT/US2009/052236 | |
| | | International Search Report dated December 16, 2009 re: PCT/US2009/050800 | |
| | | Supplemental European Search Report dated February 2, 2010 re: EP07836109 | |
| | | Supplemental European Search Report dated February 17, 2010 re: EP07836110 | |
| | | Supplemental European Search Report dated March 22, 2010 re: EP05778834 | |
| | | Supplemental European Search Report dated June 22, 2010 re: EP06784759 | |
| | | Supplemental Partial European Search Report dated November 19, 2010 re: EP06751637 | |
| | | Copy of PCT Search Report from PCT Application no. PCT/US2009/057203 dated Nov 30, 2009 as issued by the European Patent Office as searching authority | |
| | | U.S. Appl. No. 10/259300 | |
| | | U.S. Appl. No. 10/259630 | |
| | | U.S. Appl. No. 10/829917 | |
| | | U.S. Appl. No. 10/912578 | |
| | | U.S. Appl. No. 10/944270 | |
| | | U.S. Appl. No. 11/037548 | |
| | | U.S. Appl. No. 11/116118 | |
| | | U.S. Appl. No. 11/150847 | |
| | | U.S. Appl. No. 11/150874 | |
| | | U.S. Appl. No. 11/193020 | |
| | | U.S. Appl. No. 11/234395 | |
| | | U.S. Appl. No. 11/347147 | |
| | | U.S. Appl. No. 11/355512 | |
| | | U.S. Appl. No. 11/436892 | |
| Examiner Signature | | Date Considered | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2*

APP0044

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office; U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| | | |
|---|---|---|
| Substitute for form 1449A/PTO | **Confirmation Number** | 8289 |
| | **Application Number** | 11/789704 |
| **INFORMATION DISCLOSURE** | **Filing Date** | April 24, 2007 |
| **STATEMENT BY APPLICANT** | **First Named Inventor** | E. Goldfarb et al |
| (use as many sheets as necessary) | **Group Art Unit** | 3763 |
| Sheet 42 of 46 | **Examiner Name** | S.J. Medway |
| | **Attorney Docket Number** | ACLRT-074B |

| | | OTHER PRIOR ART - NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner's Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | | U.S. Appl. No. 11/436897 | |
| | | U.S. Appl. No. 11/438090 | |
| | | U.S. Appl. No. 11/522497 | |
| | | U.S. Appl. No. 11/527773 | |
| | | U.S. Appl. No. 11/544009 | |
| | | U.S. Appl. No. 11/647530 | |
| | | U.S. Appl. No. 11/648159 | |
| | | U.S. Appl. No. 11/655794 | |
| | | U.S. Appl. No. 11/725151 | |
| | | U.S. Appl. No. 11/789704 | |
| | | U.S. Appl. No. 11/789705 | |
| | | U.S. Appl. No. 11/803695 | |
| | | U.S. Appl. No. 11/925540 | |
| | | U.S. Appl. No. 11/926326 | |
| | | U.S. Appl. No. 11/926565 | |
| | | U.S. Appl. No. 11/928097 | |
| | | U.S. Appl. No. 12/011100 | |
| | | U.S. Appl. No. 12/100361 | |
| | | U.S. Appl. No. 12/117582 | |
| | | U.S. Appl. No. 12/117672 | |
| | | U.S. Appl. No. 12/117961 | |
| | | U.S. Appl. No. 12/118931 | |
| | | U.S. Appl. No. 12/120902 | |
| | | U.S. Appl. No. 12/122884 | |
| | | U.S. Appl. No. 12/340226 | |
| | | U.S. Appl. No. 12/341602 | |
| | | U.S. Appl. No. 12/502101 | |
| | | U.S. Appl. No. 60/844874 | |
| | | U.S. Appl. No. 60/922730 | |
| | | U.S. Appl. No. 61/052413 | |

| | | | |
|---|---|---|---|
| Examiner Signature | | Date Considered | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450.  DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS.  SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2*

APP0045

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | Confirmation Number | 8289 |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 43 of 46 | | Application Number | 11/789704 |
| | | Filing Date | April 24, 2007 |
| | | First Named Inventor | E. Goldfarb et al |
| | | Group Art Unit | 3763 |
| | | Examiner Name | S.J. Medway |
| | | Attorney Docket Number | ACLRT-074B |

| | | OTHER PRIOR ART - NON PATENT LITERATURE DOCUMENTS | |
|---|---|---|---|
| Examiner's Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | | U.S. Appl. No. 61/084949 | |
| | | USPTO Office Action dated Sept. 16, 2005 in U.S. Appl. No. 10/259,300 | |
| | | USPTO Office Action dated July 7, 2006 in U.S. Appl. No. 10/259,300 | |
| | | USPTO Office Action dated Feb. 13, 2007 in U.S. Appl. No. 10/259,300 | |
| | | USPTO Office Action dated May 29, 2007 in U.S. Appl. No. 10/912,578 | |
| | | USPTO Office Action dated Oct. 9, 2007 in U.S. Appl. No. 10/259,300 | |
| | | USPTO Office Action dated Oct. 18, 2007 in U.S. Appl. No. 11/037548 | |
| | | USPTO Office Action dated Nov. 14, 2007 in U.S. Appl. No. 10/912,578 | |
| | | USPTO Office Action dated Nov. 28, 2007 in U.S. Appl. No. 11/234,395 | |
| | | USPTO Office Action dated Dec. 6, 2007 in U.S. Appl. No. 11/037,548 | |
| | | USPTO Office Action dated Dec. 10, 2007 in U.S. Appl. No. 10/912,578 | |
| | | USPTO Office Action dated Jan. 24, 2008 in U.S. Appl. No. 10/259,300 | |
| | | USPTO Office Action dated Apr. 9, 2008 in U.S. Appl. No. 11/037,548 | |
| | | USPTO Office Action dated Sept. 12, 2008 in U.S. Appl. No. 10/829917 | |
| | | USPTO Office Action dated Oct. 6, 2008 in U.S. Appl. No. 10/259,300 | |
| | | USPTO Office Action dated Oct. 29, 2008 in U.S. Appl. No. 11/347,147 | |
| | | USPTO Office Action dated Nov. 7, 2008 in U.S. Appl. No. 10/944,270 | |
| | | USPTO Office Action dated Nov. 17, 2008 in U.S. Appl. No. 10/829,917 | |
| | | USPTO Office Action dated Nov. 17, 2008 in U.S. Appl. No. 12/117582 | |
| | | USPTO Office Action dated Nov. 17, 2008 in U.S. Appl. No. 12/118,931 | |
| | | USPTO Office Action dated Nov. 25, 2008 in U.S. Appl. No. 12/117,961 | |
| | | USPTO Office Action dated Dec. 5, 2008 in U.S. Appl. No. 12/120,902 | |
| | | USPTO Office Action dated Jan. 28, 2009 in U.S. Appl. No. 10/944,270 | |
| | | USPTO Office Action dated Feb. 4, 2009 in U.S. Appl. No. 11/347,147 | |
| | | USPTO Office Action dated Mar. 3, 2009 in U.S. Appl. No. 12/117,582 | |
| | | USPTO Office Action dated Mar. 4, 2009 in U.S. Appl. No. 12/118,931 | |
| | | USPTO Office Action dated Mar. 17, 2009 in U.S. Appl. No. 11/690127 | |
| | | USPTO Office Action dated Mar. 18, 2009 in U.S. Appl. No. 10/829,917 | |
| | | USPTO Office Action dated Mar. 23, 2009 in U.S. Appl. No. 11/804,309 | |
| | | USPTO Office Action dated Mar. 23, 2009 in U.S. Appl. No. 11/926,326 | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|
| | | | |

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached. This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2*

APP0046

PTO/SB/08a (04-07)
Approved for use through 9/30/2007. OMB 0651-0031
U.S. Patent and Trademark Office: U.S. DEPARTMENT OF COMMERCE
Under the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number.

| Substitute for form 1449A/PTO | | | |
|---|---|---|---|
| **INFORMATION DISCLOSURE STATEMENT BY APPLICANT** (use as many sheets as necessary) Sheet 44 of 46 | *Confirmation Number* | 8289 | |
| | *Application Number* | 11/789704 | |
| | *Filing Date* | April 24, 2007 | |
| | *First Named Inventor* | E. Goldfarb et al | |
| | *Group Art Unit* | 3763 | |
| | *Examiner Name* | S.J. Medway | |
| | *Attorney Docket Number* | ACLRT-074B | |

| | | **OTHER PRIOR ART - NON PATENT LITERATURE DOCUMENTS** | |
|---|---|---|---|
| Examiner's Initials* | Cite No.[1] | Include name of the author (in CAPITAL LETTERS), title of the article (when appropriate), title of the item (book, magazine, journal, serial, symposium, catalog, etc.), date, page(s), volume-issue number(s), publisher, city and/or country where published | T[2] |
| | | USPTO Office Action dated Apr. 21, 2009 in U.S. Appl. No. 10/944,270 | |
| | | USPTO Office Action dated July 30, 2009 in U.S. Appl. No. 12/118,931 | |
| | | USPTO Office Action dated Aug. 6, 2009 in U.S. Appl. No. 11/347,147 | |
| | | USPTO Office Action dated Aug. 6, 2009 in U.S. Appl. No. 12/117,582 | |
| | | USPTO Office Action dated Aug. 6, 2009 in U.S. Appl. No. 12/117,961 | |
| | | USPTO Office Action dated Aug. 28, 2009 in U.S. Appl. No. 11/150,847 | |
| | | USPTO Office Action dated Oct. 21, 2009 in U.S. Appl. No. 12/120,902 | |
| | | USPTO Office Action dated Nov 9, 2009 in U.S. Appl. No. 10/829,917 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Examiner Signature | | Date Considered | |
|---|---|---|---|

*EXAMINER: Initial if reference considered, whether or not citation is in conformance with MPEP 609. Draw line through citation if not in conformance and not considered. Include copy of this form with next communication to applicant.
[1] Applicant's unique citation designation number (optional). [2] Applicant is to place a check mark here if English language Translation is attached.
This collection of information is required by 37 CFR 1.97 and 1.98. The information required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 2 hours to complete, including gathering, preparing, and submitting the completed application to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you are required to complete this form should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. **SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450**

*If you need assistance in completing the form, call 1-800-PTO-9199 and select option 2*

| INFORMATION DISCLOSURE STATEMENT BY APPLICANT | Confirmation Number | 8289 |
| | Application Number | 11/789704 |
| | Filing Date | April 24, 2007 |
| | First Named Inventor | E. Goldfarb et al |
| Sheet 45 of 46 | Group Art Unit | 3763 |
| | Examiner Name | S.J. Medway |
| | Attorney Docket Number | ACLRT-074B |

## CERTIFICATION STATEMENT

Please see 37 CFR 1.97 and 1.98 to make the appropriate selection(s):

☒ That each item of information contained in the information disclosure statement was first cited in any communication from a foreign patent office in a counterpart foreign application not more than three months prior to the filing of the information disclosure statement (See 37 CFR 1.97(e)(1)), or before the mailing date of a first Office Action on the merits of the above-identified application, or before the mailing date of a first Office Action after the filing of a request for continued examination under §1.114, no additional fee is required.

**OR**

☐ That no item of information contained in the information disclosure statement was cited in a communication from a foreign patent office in a counterpart foreign application, and, to the knowledge of the person signing the certification after making reasonable inquiry, no item of information contained in the information disclosure statement was known to any individual designated in 37 CFR 1.56(c) more than three months prior to the filing of the information disclosure statement. See 37 CFR 1.97(e)(2).

☒ The relevance of those listed references which are not in the English language is as follows:

Copies of English Abstracts have been provided for the below Foreign Patents:

| CH668188 | DE8810044 | EP623582 | FR2916144 |
| CN2151720 | DE10104663 | EP624349 | JP07-327916 |
| DE3202878 | DE10105592 | EP893426 | RU2213530 |
| DE4032096 | EP257605 | EP1413258 | WO90/011053 |
| DE4406077 | EP418391 | EP2859377 | WO02/062269 |

Copies of English Abstracts will be provided for the below Foreign Patents, if requested:

| JP5367935 | SU1662571 |

Copies of translations will be provided for the below Non-Patent Literature, if requested:

| Deutschmann, R. et al. 'A Contribution to the Topical Treatment of [Maxillary] Sinusitis Preliminary Communication' Stomat DDR 26, (1976) pp. 585-592. |
| Stammberger H. 'Komplikationen entzundlicher Nasennebenhohlenerkrankungen eischließlich iatrogen bedingter Komplikationen.' Eur Arch Oti-Rhino-Laryngol Suppl. (1993/1) pp. 61-102. |
| Strohm et al 'Die Behandlung von Stenosen der oberen Luftwege mittels rontgenologisch gesteuerter Ballondilation (Sep. 25, 1999) pp. 1-4. |

**APP0048**

| | |
|---|---|
| | Confirmation Number | 8289 |
| **INFORMATION DISCLOSURE** | Application Number | 11/789704 |
| **STATEMENT BY APPLICANT** | Filing Date | April 24, 2007 |
| | First Named Inventor | E. Goldfarb et al |
| | Group Art Unit | 3763 |
| Sheet 46 of 46 | Examiner Name | S.J. Medway |
| | Attorney Docket Number | ACLRT-074B |

## CERTIFICATION STATEMENT (continued)

☒   Copies of the following NPL's will be provided, if requested:

| |
|---|
| Bumm, P., H. Kaiser et al 'Cortizontherapie, Corticoide in Klinik und Praxis' Thieme, Stuggart (1992) pp. 390-401. |
| Cussler, E.L. 'Diffusion: Mass Transfer in Fluid Systems' Cambridge University Press (1996) |
| Domb, A. et al 'Handbook of Biodegradable Polymers' Harwood Academic Publishers (1997) |
| Gottman, et al. 'Balloon Dilatation in the Nasal Cavity and Paranasal Sinuses' CIRSE. (Sep. 25, 2004) pp. 1-27. |
| Gottman, et al. 'Successful Treatment of Recurrent Post-Operative Frontal Sinus Stenoses by Balloon Dilatation' CIRSE. (Oct. 5, 2002) |
| Gottmann, D. 'Treatment of Stenoses of Upper Air Routes by Balloon Dilation' Proceeding of the 83rd Annual Convention of the Association of West German ENT Physicians (1999). |
| Hosemann W.G. et al 'Minimally Invasive Endonasal Sinus Surgery' Thieme, Stuttgart, New York (2000). |
| Hosemann, W. et al 'Weiterbehandlung nach Nasennebenhohleneingriffen, Part 2: Theapeutische Maßnahmen' HNO akutell 7 (1999) pp. 291-302. |
| Kennedy, D.W., M.D. et al 'Diseases of the Sinuses Diagnosis and Management' (Copyright 2001) by B.C. Decker Inc. |
| Park, K. et al 'Biodegreadable Hydrogels for Medicinal Substance Delivery' (1993) Technomic Publishing Inc. Lancaster |
| Schaefer, S.D., M.D. 'Rhinology and Sinus Disease A Problem-Oriented Approach' (Copyright 1988) by Mosby, Inc. |
| Strohm, et al 'Treatment of the Stenoses of the Upper Air Routes by Balloon Dilation' Sudwestdeutscher Abstract 45 (Sept. 25, 1999) pp. 1-3. |

☐   Fee set forth in 37 CFR 1.17 (p) has been submitted herewith.

### SIGNATURE

A signature of the applicant or representative is required in accordance with CFR 1.33, 10.18. Please see CFR 1.4(d) for the form of the signature.

| Signature | /Robert D. Buyan/ | Date (YYYY-MM-DD) | 2011-03-14 |
|---|---|---|---|
| Name/Print | Robert D. Buyan | Registration Number | 32,460 |

This collection of information is required by 37 CFR 1.97 and 1.98. The information is required to obtain or retain a benefit by the public which is to file (and by the USPTO to process) an application. Confidentiality is governed by 35 U.S.C. 122 and 37 CFR 1.14. This collection is estimated to take 1 hour to complete, including gathering, preparing and submitting the completed application form to the USPTO. Time will vary depending upon the individual case. Any comments on the amount of time you require to complete this form and/or suggestions for reducing this burden, should be sent to the Chief Information Officer, U.S. Patent and Trademark Office, U.S. Department of Commerce, P.O. Box 1450, Alexandria, VA 22313-1450. DO NOT SEND FEES OR COMPLETED FORMS TO THIS ADDRESS. SEND TO: Commissioner for Patents, P.O. Box 1450, Alexandria, VA 22313-1450.